

October 10, 2016
Ms. Chelsea Guest
Manager, Actuarial Services
Oregon Health Authority
500 Summer Street N.E.
Salem, OR 97301


**Subject:**     **Oregon Health Plan CY2017 CCO Rate Development**

Dear Chelsea:

Thank you for the opportunity to assist the Oregon Health Authority (OHA) with the development of the January – December 2017 Coordinated Care Organizations (CCOs) capitation rates.   It was a pleasure to work with the OHA team throughout this project.   The following report summarizes the methodology used for the development of the capitation rates, effective January 1, 2017 – December 31, 2017.  We have also provided our actuarial certification for these capitation rates, compliant with CMS guidelines and requirements.  Please send me an e-mail at zachary.aters@optumas.com or call me at 480.588.2495 if you have any questions.


Sincerely,

Zachary Aters, ASA, MAAA
Senior Actuary, Optumas



CC: Steve Schramm, **Optumas**
     Jessica Grado, **Optumas**
     Barry Jordan, **Optumas**
     Martin McNamara, **Optumas**


---

www.Optumas.com

Schramm Health Partners, LLC
7400 East McDonald Dr, Suite 101
Scottsdale AZ 85250
480.588.2499 main
480.315.1795 fax

OHA_LIT_00275870

Ex. 2
Page 1 of 149

# Oregon Health Authority

# CCO Rate Development Actuarial Certification

January 1, 2017 – December 31, 2017 Capitation Rates



OHA_LIT_00275871

Table of Contents | Optumas

## Table of Contents

| | | |
|---|---|---:|
| **1.** | **BACKGROUND** | **4** |
| **2.** | **RATE DEVELOPMENT PROCESS** | **5** |

| | | |
|---|---|---:|
| **2.01** | **OVERVIEW** | **5** |
| **2.02** | **BASE DATA** | **8** |
| | DATA REPORTING | 8 |
| | COVERED SERVICES | 9 |
| | COVERED POPULATIONS | 9 |
| | COVERED REGIONS | 10 |
| **2.03** | **BASE DATA ADJUSTMENTS** | **10** |
| | UNDERREPORTING/RECONCILIATION ADJUSTMENTS | 11 |
| | REIMBURSEMENT ADJUSTMENTS | 12 |
| | REGIONAL BASE DATA | 12 |
| **2.05** | **PROGRAM CHANGES/RATE ADD-ONS** | **13** |
| | APPLIED BEHAVIORAL ANALYSIS ADJUSTMENT | 13 |
| | BACK PAIN BENEFIT ADJUSTMENT | 15 |
| | DENTAL BENEFIT ADJUSTMENT | 16 |
| | NON-EMERGENT MEDICAL TRANSPORTATION RATE | 17 |
| | DENTAL RATE | 17 |
| | BREAKTHROUGH THERAPY ADJUSTMENT | 18 |
| | ASSERTIVE COMMUNITY TREATMENT AND SUPPORTED EMPLOYMENT SERVICES ADJUSTMENT | 18 |
| | MENTAL HEALTH CHILDREN'S WRAPAROUND ADJUSTMENT | 19 |
| | CHILDREN'S AND ADOLESCENT'S NEEDS AND STRENGTH ASSESSMENT ADJUSTMENT | 20 |
| | MATERNITY RATES | 20 |
| **2.06** | **TREND** | **21** |
| **2.07** | **NON-MEDICAL LOADING** | **21** |
| | BASE NON-MEDICAL LOAD | 21 |
| | HOSPITAL REIMBURSEMENT ADJUSTMENT (HRA) | 22 |
| | HEALTH INSURANCE PROVIDER'S FEE | 23 |
| **2.08** | **RISK FACTOR** | **23** |
| | RISK SCORE | 24 |
| | A/B HOSPITAL ADJUSTMENT | 26 |
| | AGGREGATING TO CREATE RISK FACTOR | 26 |

| | | |
|---|---|---:|
| **3.** | **RATE CERTIFICATION** | **27** |
| **4.** | **APPENDICES** | **28** |

| | | |
|---|---|---:|
| **APPENDIX I.** | **RATE DEVELOPMENT** | **29** |
| | APPENDIX I.A: REGIONAL MAP | 30 |
| | APPENDIX I.B: UNDERREPORTING AND RECONCILIATION IMPACTS | 31 |
| | APPENDIX I.C: REGIONAL BASE DATA | 32 |
| | APPENDIX I.D: ACT/SE ADJUSTMENT | 33 |
| | APPENDIX I.E: NON-EMERGENT MEDICAL TRANSPORTATION ADJUSTMENT | 34 |
| | APPENDIX I.F: REGIONAL DENTAL RDS | 35 |
| | APPENDIX I.G: CCO SPECIFIC DENTAL RATES | 36 |
| | APPENDIX I.H: BREAKTHROUGH THERAPY ADJUSTMENT | 37 |
| | APPENDIX I.I: ANNUAL TREND RATES | 38 |
| **APPENDIX II.** | **PAYMENT RATES** | **44** |
| | APPENDIX II.A: REGIONAL RATES | 45 |
| | APPENDIX II.B: RISK SCORE DURATIONAL SUMMARY | 49 |
| | APPENDIX II.C: RISK SCORE SUMMARY | 50 |
| | APPENDIX II.D: A/B HOSPITAL FACTORS | 52 |
| | APPENDIX II.E: BUDGET NEUTRALITY SUMMARY | 54 |
| **APPENDIX III.** | **CCO-A RATE DEVELOPMENT SUMMARY (RDS)** | **58** |
| | APPENDIX III.A: ALLCARE CCO, INC. | 59 |
| | APPENDIX III.B: CASCADE HEALTH ALLIANCE, LLC. | 60 |
| | APPENDIX III.C: COLUMBIA-PACIFIC CCO, LLC. | 61 |
| | APPENDIX III.D: EASTERN OREGON COORDINATED CARE ORG., LLC. | 62 |

OHA_LIT_00275872

Table of Contents | Optumas

APPENDIX III.E: FAMILYCARE, INC. 63
APPENDIX III.F: HEALTH SHARE OF OREGON 64
APPENDIX III.G: INTERCOMMUNITY HEALTH NETWORK, INC. 65
APPENDIX III.H: JACKSON COUNTY CCO, LLC. 66
APPENDIX III.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 67
APPENDIX III.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 68
APPENDIX III.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 69
APPENDIX III.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 70
APPENDIX III.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 71
APPENDIX III.N: WESTERN OREGON ADVANCED HEALTH, LLC 72
APPENDIX III.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 73
APPENDIX III.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 74
**APPENDIX IV.  CCO-B RATE DEVELOPMENT SUMMARY (RDS)** **75**
APPENDIX IV.A: ALLCARE CCO, INC. 76
APPENDIX IV.B: CASCADE HEALTH ALLIANCE, LLC. 77
APPENDIX IV.C: COLUMBIA-PACIFIC CCO, LLC. 78
APPENDIX IV.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 79
APPENDIX IV.E: FAMILYCARE, INC. 80
APPENDIX IV.F: HEALTH SHARE OF OREGON 81
APPENDIX IV.G: INTERCOMMUNITY HEALTH NETWORK, INC. 82
APPENDIX IV.H: JACKSON COUNTY CCO, LLC. 83
APPENDIX IV.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 84
APPENDIX IV.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 85
APPENDIX IV.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 86
APPENDIX IV.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 87
APPENDIX IV.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 88
APPENDIX IV.N: WESTERN OREGON ADVANCED HEALTH, LLC 89
APPENDIX IV.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 90
APPENDIX IV.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 91
**APPENDIX V.  CCO-E RATE DEVELOPMENT SUMMARY (RDS)** **92**
APPENDIX V.A: ALLCARE CCO, INC. 93
APPENDIX V.B: CASCADE HEALTH ALLIANCE, LLC. 94
APPENDIX V.C: COLUMBIA-PACIFIC CCO, LLC. 95
APPENDIX V.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 96
APPENDIX V.E: FAMILYCARE, INC. 97
APPENDIX V.F: HEALTH SHARE OF OREGON 98
APPENDIX V.G: INTERCOMMUNITY HEALTH NETWORK, INC. 99
APPENDIX V.H: JACKSON COUNTY CCO, LLC. 100
APPENDIX V.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 101
APPENDIX V.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 102
APPENDIX V.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 103
APPENDIX V.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 104
APPENDIX V.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 105
APPENDIX V.N: WESTERN OREGON ADVANCED HEALTH, LLC 106
APPENDIX V.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 107
APPENDIX V.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 108
**APPENDIX VI.  CCO-F RATE DEVELOPMENT SUMMARY (RDS)** **109**
APPENDIX VI.A: ALLCARE CCO, INC. 110
APPENDIX VI.B: CASCADE HEALTH ALLIANCE, LLC. 111
APPENDIX VI.C: COLUMBIA-PACIFIC CCO, LLC. 112
APPENDIX VI.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 113
APPENDIX VI.E: FAMILYCARE, INC. 114
APPENDIX VI.F: HEALTH SHARE OF OREGON 115
APPENDIX VI.G: INTERCOMMUNITY HEALTH NETWORK, INC. 116
APPENDIX VI.H: JACKSON COUNTY CCO, LLC. 117
APPENDIX VI.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 118
APPENDIX VI.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 119
APPENDIX VI.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 120
APPENDIX VI.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 121
APPENDIX VI.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 122
APPENDIX VI.N: WESTERN OREGON ADVANCED HEALTH, LLC 123
APPENDIX VI.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 124
APPENDIX VI.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 125
**APPENDIX VII.  CCO-G RATE DEVELOPMENT SUMMARY (RDS)** **126**
APPENDIX VII.A: ALLCARE CCO, INC. 127
APPENDIX VII.B: CASCADE HEALTH ALLIANCE, LLC. 128
APPENDIX VII.C: COLUMBIA-PACIFIC CCO, LLC. 129
APPENDIX VII.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 130
APPENDIX VII.E: FAMILYCARE, INC. 131
APPENDIX VII.F: HEALTH SHARE OF OREGON 132

OHA_LIT_00275873

Ex. 2
Page 4 of 149

Table of Contents | Optumas

APPENDIX VII.G: INTERCOMMUNITY HEALTH NETWORK, INC.                              133
APPENDIX VII.H: JACKSON COUNTY CCO, LLC.                                         134
APPENDIX VII.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL)                135
APPENDIX VII.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE)                  136
APPENDIX VII.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC                          137
APPENDIX VII.L: TRILLIUM COMMUNITY HEALTH PLAN, INC.                             138
APPENDIX VII.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE                           139
APPENDIX VII.N: WESTERN OREGON ADVANCED HEALTH, LLC                              140
APPENDIX VII.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC                          141
APPENDIX VII.P: YAMHILL COUNTY CARE ORGANIZATION, INC.                           142
**APPENDIX VIII REIMBURSEMENT POLICY**                                          **143**
**APPENDIX IX ABA & HEP-C RISK CORRIDOR**                                       **144**
**APPENDIX X CDPS+RX RISK SCORE METHODOLOGY**                                   **145**
**APPENDIX XI CCO Q&AS**                                                        **146**
**APPENDIX XII DENTAL ADJUSTMENT**                                              **147**

OHA_LIT_00275874

Ex. 2
Page 5 of 149

Background | Optumas

## 1. Background

Since September 2012, the State of Oregon has contracted with Coordinated Care Organizations (CCOs) to provide coordinated care to its Medicaid-eligible population; there are currently 16 CCOs that will cover the population in CY17. The goal of the CCO program is to achieve the triple aim of better health, better health care, and lower per capita cost. As of September 2014, 90% of the Oregon Health Plan (OHP) members were enrolled in CCOs for one or more of Physical Health, Mental Health, and Dental services, while 10% were enrolled in Fee-for-Service (FFS).

CCOs are categorized into several types, depending on the services provided by the CCO:

1. CCO-A: Physical Health, Mental Health, NEMT, and Dental services
2. CCO-B: Physical Health, Mental Health, and NEMT services
3. CCO-E: Mental Health and NEMT services
4. CCO-F: Dental and NEMT services
5. CCO-G: Mental Health, Dental, and NEMT services

Populations covered within the CCO program are categorized into the following major categories of aid:

1. Temporary Assistance to Needy Families (TANF)
2. Poverty Level Medical (PLM) Adults
3. PLM, TANF, and Children's Health Insurance Program (CHIP) Children
4. Blind, Disabled, and General Assistance Client (AB/AD) and Old Age Assistance (OAA)
5. Children in Adoptive, Substitute, or Foster Care (CAF)
6. Affordable Care Act (ACA) Adults
7. Breast Cancer and Cervical Cancer Program (BCCP)

The populations noted above are covered statewide, the statewide population has been split into the following rating regions:

1. Central/Eastern Region
2. Northwest Region
3. Southwest Region
4. Tri-County Region

Please see Appendix I.A for a map of the rating regions.

The remainder of this report provides further detail surrounding the populations and services covered, as well as the data, assumptions, and adjustments used to develop the CY17 capitation rates. The appendices contain substantiation and summaries related to the rate development that may provide insight into particular adjustments and/or the overall rate methodology.

 
OHA_LIT_00275875

Rate Development Process | **Optumas**

## 2. Rate Development Process

### 2.01 Overview

As mentioned above, there are 16 CCOs across the state; the size and business model differ across the various CCOs. The chart below shows CY15 enrollment by CCO (Including the BCCP population):

| CCO | CY 2015 MMs |
|---|---|
| Allcare CCO, Inc. | 586,817 |
| Cascade Health Alliance, LLC. | 196,245 |
| Columbia-Pacific CCO, LLC. | 299,935 |
| Eastern Oregon Coordinated Care Org., LLC. | 567,788 |
| FamilyCare, Inc. | 1,456,042 |
| Health Share of Oregon | 2,792,111 |
| InterCommunity Health Network, Inc. | 658,578 |
| Jackson County CCO, LLC. | 350,162 |
| PacificSource Community Solutions, Inc. (Central) | 632,577 |
| PacificSource Community Solutions, Inc. (Gorge) | 154,046 |
| Primary Health of Josephine County, LLC | 134,771 |
| Trillium Community Health Plan, Inc. | 1,071,399 |
| DCIPA, LLC. Abn Umpqua Health Alliance | 313,807 |
| Western Oregon Advanced Health, LLC | 240,077 |
| Willamette Valley Community Health, LLC | 1,172,579 |
| Yamhill County Care Organization, Inc. | 267,808 |

The following key concepts were considered when developing the rate methodology for the Oregon Medicaid program:

1) **Rating Regions** – Oregon could be considered a predominantly rural state with a handful of metropolitan areas. Due to its rurality, there are differences in practice patterns (e.g., access to care) depending on where a CCO's member base is concentrated. These differences need to be considered when developing rating regions.

2) **Credibility** – Because of the overall size of some of the CCOs, credibility needs to be considered to mitigate random fluctuations in base data. Addressing credibility in the base data will assist in mitigating some of the unexplained variance/change in specific CCOs' reported experience.

3) **Member Risk Differential** – Having 16 unique CCOs serving the same populations results in a disparity in the underlying member risk of the covered populations amongst the CCOs. A risk score tool should be considered to assist in better quantifying each CCO's membership risk.

4) **Differences in Hospital Utilization** – There are two different types of reimbursement for hospitals in the Oregon Medicaid program: DRG reimbursement (DRG-based hospitals) and Cost to Charge reimbursement (Type A/B hospitals). The A/B hospitals are facilities that are rurally located, which are generally more costly than the urban DRG hospitals. Depending on a CCO's member base, the mix of these facilities that make up the overall hospital utilization can be significantly different. To account for the inherent risk differences between CCO hospital costs, CCO inpatient and outpatient mix between DRG and A/B facilities needs to be considered.

 Risk | Strategy | Reform

OHA_LIT_00275876

# Rate Development Process | Optumas

5) **Differences in CCO Specific Contracting** – Each CCO may have different contracting agreements with its physicians and hospitals.  Therefore, consideration needs to be given to the underlying differences in reimbursement between the CCOs.
6) **Data Quality** – Having 16 very different CCOs results in varying degrees of data quality with respect to reported expenditures.  The actuary needs to explore any significant differences by each CCO and make appropriate adjustments to the base data.
7) **Expansion Population** – Like most states that have expanded, Oregon has seen significant increases in their eligibility due to the number of members enrolling in the program under the ACA expansion cohort.  This increase in membership has changed the risk landscape of the program.  Given the fact that this is a new population, the underlying risk profile for these expansion members needs to be explored regularly by the actuary until a stable baseline can be established.

The rate methodology described in this certification is centered around the idea of creating rating regions from which a regional benchmark will be developed for each rating cohort.  This regional approach is then supplemented with the development of CCO specific risk factors that reflect the unique risk of each CCO.  These risk factors are applied to the regional benchmark resulting in CCO payment rates that are commensurate with the CCOs' unique risk.

The state is split into four rating regions shown below (see Appendix I.A for rating region map):

| CCO | County | Region |
|---|---|---|
| Allcare CCO, Inc. | Curry | Southwest |
| Allcare CCO, Inc. | Douglas | Southwest |
| Allcare CCO, Inc. | Jackson | Southwest |
| Allcare CCO, Inc. | Josephine | Southwest |
| Cascade Health Alliance, LLC. | Klamath | Central/Eastern |
| Columbia-Pacific CCO, LLC. | Clatsop | Northwest |
| Columbia-Pacific CCO, LLC. | Columbia | Northwest |
| Columbia-Pacific CCO, LLC. | Tillamook | Northwest |
| DCIPA, LLC. Abn Umpqua Health Alliance | Douglas | Southwest |
| Eastern Oregon Coordinated Care Org., LLC. | Baker | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Gilliam | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Grant | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Harney | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Lake | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Malheur | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Morrow | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Sherman | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Umatilla | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Union | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Wallowa | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Wheeler | Central/Eastern |
| FamilyCare, Inc. | Clackamas | Tri-County |

OHA_LIT_00275877

Ex. 2
Page 8 of 149

## Rate Development Process | Optumas

| CCO | County | Region |
|---|---|---|
| FamilyCare, Inc. | Marion | Tri-County |
| FamilyCare, Inc. | Multnomah | Tri-County |
| FamilyCare, Inc. | Washington | Tri-County |
| Health Share of Oregon | Clackamas | Tri-County |
| Health Share of Oregon | Multnomah | Tri-County |
| Health Share of Oregon | Washington | Tri-County |
| InterCommunity Health Network, Inc. | Benton | Northwest |
| InterCommunity Health Network, Inc. | Lincoln | Northwest |
| InterCommunity Health Network, Inc. | Linn | Northwest |
| Jackson County CCO, LLC. | Jackson | Southwest |
| PacificSource Community Solutions, Inc. (Central) | Crook | Central/Eastern |
| PacificSource Community Solutions, Inc. (Central) | Deschutes | Central/Eastern |
| PacificSource Community Solutions, Inc. (Central) | Jefferson | Central/Eastern |
| PacificSource Community Solutions, Inc. (Central) | Klamath | Central/Eastern |
| PacificSource Community Solutions, Inc. (Gorge) | Hood River | Central/Eastern |
| PacificSource Community Solutions, Inc. (Gorge) | Wasco | Central/Eastern |
| Primary Health of Josephine County, LLC | Douglas | Southwest |
| Primary Health of Josephine County, LLC | Jackson | Southwest |
| Primary Health of Josephine County, LLC | Josephine | Southwest |
| Trillium Community Health Plan, Inc. | Benton | Southwest |
| Trillium Community Health Plan, Inc. | Coos | Southwest |
| Trillium Community Health Plan, Inc. | Douglas | Southwest |
| Trillium Community Health Plan, Inc. | Lane | Southwest |
| Trillium Community Health Plan, Inc. | Linn | Southwest |
| Western Oregon Advanced Health, LLC | Coos | Southwest |
| Western Oregon Advanced Health, LLC | Curry | Southwest |
| Western Oregon Advanced Health, LLC | Douglas | Southwest |
| Willamette Valley Community Health, LLC | Benton | Northwest |
| Willamette Valley Community Health, LLC | Clackamas | Northwest |
| Willamette Valley Community Health, LLC | Linn | Northwest |
| Willamette Valley Community Health, LLC | Marion | Northwest |
| Willamette Valley Community Health, LLC | Yamhill | Northwest |
| Willamette Valley Community Health, LLC | Polk | Northwest |
| Yamhill County Care Organization, Inc. | Clackamas | Northwest |
| Yamhill County Care Organization, Inc. | Marion | Northwest |
| Yamhill County Care Organization, Inc. | Polk | Northwest |
| Yamhill County Care Organization, Inc. | Washington | Northwest |
| Yamhill County Care Organization, Inc. | Yamhill | Northwest |

OHA_LIT_00275878

## Rate Development Process | Optumas

Each CCO has a risk factor for each rating cohort and the risk factor is applied in a budget neutral manner across each rating region. The risk factor is comprised of the following components:

1) Risk Score – using CDPS+RX risk tool
2) A/B Hospital Adjustment – captures impact of hospital mix

The goal of the rate development process was to develop a payment rate for each rating cohort within each rating region for each CCO using a regional methodology that is consistent with all applicable guidelines and Actuarial Standards of Practice (ASOPs):

- ASOP 5 – Incurred Health and Disability Claim
- ASOP 23 – Data Quality
- ASOP 41 – Actuarial Communications
- ASOP 45 – The Use of Health Status Based Risk Adjustment Methodologies
- ASOP 49 – Medicaid Managed Care Capitation Rate Development and Certification

The payment rate is the certifying actuary's best estimate that is developed to reflect the inherent risk of the covered population for each CCO, matching payment to risk across all CCOs.

OHA and **Optumas** emphasize a transparent and collaborative approach to the rate development; as such, OHA and **Optumas** have had numerous touchpoints with each CCO over the course of the past few months to discuss various aspects of the rate methodology. In order to provide the CCOs an opportunity to address any remaining concerns/questions related to the rate methodology, OHA/**Optumas** requested that each CCO submit their questions/comments in writing by Wednesday October 5, 2016. OHA and **Optumas** then conducted calls with each region, a total of four calls, to address the submitted questions. **Optumas** has included the CCO questions and responses in Appendix XI.

### 2.02   Base Data

#### Data Reporting

As part of the CY17 Rate Development process, **Optumas** relied on the following data sources to compile base data used in the process. Each subsequent data source was trended forward to CY17:

1. CY14 and CY15 detailed dental encounter data (Incurred 1/1/2014 – 12/31/2015) provided by the Oregon Health Authority (OHA). This data is paid through April 30, 2016, and was used in the development of the Dental rates.
2. CY15 detailed encounter data (Incurred 1/1/2015 – 12/31/2015) provided by the Oregon Health Authority (OHA). This data is paid through April 30, 2016.
3. CY15 eligibility file – this data contains monthly, member-level enrollment information such as enrollment status, CCO enrolled, county of residence, and category of aid.
4. CY15 and YTD CY16 (January -June) Pharmacy Supplemental Template submitted by most CCOs to assist in informing HEP-C adjustment and pharmacy trends.
5. CY15 financial templates (Incurred 1/1/2015 – 12/31/2015), paid through March 31, 2016, reported by CCOs. These financial templates were provided by each CCO and contain enrollment volume and medical costs, inclusive of encounterable costs, subcapitated



OHA_LIT_00275879

# Rate Development Process | Optumas

arrangements, and additional incentive payments made to providers outside of the encounter data, including costs related to flexible services.

As part of the data validation process, **Optumas** worked in conjunction with the Oregon Health Authority (OHA) and each CCO, to ensure that a reconciliation between reported costs (financial template) and base data (encounter data, subcapitated expenditures, supplemental payments) used in rate development was completed.  To the extent that adjustments were necessary to the base data, adjustments were made to reflect all reasonable allowed expenditures from the financial template. Additional detail surrounding the base data adjustments can be found in section 2.03 of this report.

## Covered Services

The services covered under the CCO program vary by CCO type.  The rating categories of service used in the development of the CY16 rates are listed below, by CCO type.  A value of "X" indicates that these services are covered by the particular CCO type; grey shading indicates that a service is excluded from a particular CCO type's benefit package:

| COS | CCO-A | CCO-B | CCO-E | CCO-F | CCO-G |
|---|---|---|---|---|---|
| A & B Inpatient | X | X | | | |
| DRG Inpatient | X | X | | | |
| Other Inpatient | X | X | | | |
| A & B Outpatient | X | X | | | |
| DRG Outpatient | X | X | | | |
| Other Outpatient | X | X | | | |
| Physician Services | X | X | | | |
| Substance Abuse | X | X | | | |
| Prescription Drugs | X | X | | | |
| DME and Miscellaneous | X | X | | | |
| Mental Health Services Inpatient | X | X | X | | X |
| Mental Health Services Non-Inpatient | X | X | X | | X |
| NEMT | X | X | X | X | X |
| Dental | X | | | X | X |

## Covered Populations

The populations covered under the CCO program have been grouped into various rating categories of aid (COA).  The rating COAs included in the CY17 rate development are included in the table below:

| COA | Description |
|---|---|
| TANF | Temporary Assistance to Needy Families (TANF) - Ages 19 to 64 |
| PLMA | Poverty Level Medical (PLM) Female Adults |
| CHILD 00-01 | PLM, TANF, and CHIP - Age Under 1 |
| CHILD 01-05 | PLM, TANF, and CHIP - Ages 1 to 5 |
| CHILD 06-18 | PLM, TANF, and CHIP - Ages 6 to 18 |
| DUAL-MEDS | Blind, Disabled, and General Assistance Client (AB/AD) and Old Age Assistance (OAA) - Duals |

 Risk | Strategy | Reform

9 | P a g e

OHA_LIT_00275880

## Rate Development Process | Optumas

| COA | Description |
|---|---|
| ABAD & OAA | Blind, Disabled, and General Assistance Client (AB/AD) and Old Age Assistance (OAA) - Non-Duals |
| CAF | Children in Adoptive, Substitute, or Foster Care |
| ACA 19-44 | Affordable Care Act (ACA) - Expansion Male and Female Adults Ages 19-44 |
| ACA 45-54 | Affordable Care Act (ACA) - Expansion Male and Female Adults Ages 45-54 |
| ACA 55-64 | Affordable Care Act (ACA) - Expansion Male and Female Adults Ages 55-64 |
| BCCP | Breast and Cervical Cancer Program |

In addition to the rating cohorts noted above, a separate maternity supplemental rate has been developed for members who fall within one of these COAs and incur a delivery event. Details surrounding the rate development for the COAs noted above, as well as the maternity supplemental case rate, can be found in subsequent sections throughout this report.

### Covered Regions

As part of the rate development process, **Optumas** has developed four rating regions within Oregon for the CCO program: Tri-County, Northwest, Southwest, and Central/Eastern. The development of the CY17 rates relies significantly upon regionally aggregated base data. The rating regions are intended to provide additional credibility, considering the small sample size of some CCOs within the program. Additionally, the regions are designed in a way that groups CCOs based on coverage in like-geographical areas.

The grouping of each CCO into the four rating regions is shown in the table below:

| CCO | Region |
|---|---|
| Allcare CCO, Inc. | Southwest |
| Cascade Health Alliance, LLC. | Central/Eastern |
| Columbia-Pacific CCO, LLC. | Northwest |
| DCIPA, LLC. Abn Umpqua Health Alliance | Southwest |
| Eastern Oregon Coordinated Care Org., LLC. | Central/Eastern |
| FamilyCare, Inc. | Tri-County |
| Health Share of Oregon | Tri-County |
| InterCommunity Health Network, Inc. | Northwest |
| Jackson County CCO, LLC. | Southwest |
| PacificSource Community Solutions, Inc. (Central Oregon) | Central/Eastern |
| PacificSource Community Solutions, Inc. (Columbia Gorge) | Central/Eastern |
| Primary Health of Josephine County, LLC | Southwest |
| Trillium Community Health Plan, Inc. | Southwest |
| Western Oregon Advanced Health, LLC | Southwest |
| Willamette Valley Community Health, LLC | Northwest |
| Yamhill County Care Organization, Inc. | Northwest |

### 2.03 Base Data Adjustments

After compiling the encounter data provided by OHA, as well as costs reported by each CCO in its financial template related to the subcapitated arrangements and incentive programs, multiple adjustments were required to ensure that the base data was an appropriate starting point to project



OHA_LIT_00275881

## Rate Development Process | Optumas

capitation rates for the CY17 contract period.  The following section describes adjustments made to the base data in the development of the CY17 capitation rates.

### Underreporting/Reconciliation Adjustments

**Optumas** received CY15 encounter data for each CCO through OHA, which was used as the basis for the base data development.  Once the encounter data was compiled, adjustment factors were developed to align the encounter data with costs reported in each CCO's financial template.  The first adjustment has been referred to as the 'Reconciliation Adjustment'; the purpose of this adjustment is to adjust the raw encounter data for specific costs known to be missing from the original data submission, as well as to remove the impact of known subcapitated encounters that were included in the raw encounter data.  An underreporting adjustment was then developed to account for any additional costs that were underreported in the detailed encounter data, but indicative of non subcapitated costs.  The combination of these two adjustments is used to ensure consistency with all reasonable costs reported by each CCO.

Once the Underreporting/Reconciliation adjustments were complete, **Optumas** added CCO-reported costs related to subcapitated arrangements, plus costs related to provider incentive programs, and additional prevention/outreach.

The impact of the Underreporting and Reconciliation adjustments to the base data, shown by CCO and COA, can be found in Appendix I.B.

After developing the base data using the process noted above, **Optumas** met with OHA and each CCO to develop what has been referred to as the "triangulation" process.  This process was used as a validation process between the CY15 base data, CY15 CCO-reported financials, and each CCO's reported CY15 Exhibit L, to ensure consistency between the various sources; the Exhibit L report is a report of revenue and expenditures prepared by each CCO.  This report is reconciled to the CCOs' audited financial statement, to ensure accuracy of the reported figures.

Costs related to the following were itemized within the reported financial template to assist in informing CCO specific adjustments

1.  Maternity
2.  Quality Pool Related Costs
3.  NEMT
4.  A&D Residential
5.  ACT/SE
6.  MH Children's Wraparound
7.  CANS

To the extent that discrepancies between the data sources existed, reconciliation efforts were completed between **Optumas**, OHA, and each CCO to ensure a consistent base data starting point for the CY17 rates.



OHA_LIT_00275882

## Rate Development Process | Optumas

### Reimbursement Adjustments

During the 2015 financial review process, **Optumas** found that some CCOs were reporting a significant increase in per member spending from 2014 to 2015, while others were reporting sustainable or low rates of growth. In aggregate, the per-member per-month costs from 2014 to 2015 grew at a rate of 8.6% as reported by CCOs. This growth rate far out-paced the expected sustainable rate of growth of 3.4%.

OHA asked **Optumas** to explore the drivers for CCOs that experienced significant increases, and found the following drivers:

- Increased reimbursement to providers between 2014 to 2015 for specific CCOs
- Surplus payouts to providers (incentive payments) for specific CCOs
- Increased pharmacy costs (both generic and brand) affecting all CCOs
- Increased A/B hospital costs for specific CCOs

Given the noted reimbursement increases and increased incentives, OHA asked **Optumas** to conduct a reimbursement analysis across the program to further understand the changes over time. Appendix VIII contains a summary and description of the reimbursement analysis and associated policies.

It should be noted that OHA does not dictate the reimbursement arrangements between CCOs and providers. Each CCO is encouraged to engage in contracting arrangements that are best suited for their business model. However, increased expenditures due to surpluses and increased reimbursement due to previously high revenue associated with the CY14 ACA rate, cannot be perpetuated within the rate development as this would result in program costs that are not sustainable for OHA. **Optumas** reviewed the magnitude of the adjustments and determined that the adjusted base data still reflected a reimbursement level that would provide appropriate access to the covered members.

### Regional Base Data

Once the base data was adjusted to reflect all reasonable costs for each CCO, **Optumas** developed a regional blended base data set. Since 16 CCOs of various size operate within the state, the idea of credibility comes into play, particularly when using one year of base data as the basis for the rate development process. In an effort to curb the credibility concern, the regional base was developed for the following regions, as discussed in section 2.02 of this report:

1. Central/Eastern Region
2. Northwest Region
3. Southwest Region
4. Tri-County Region

The regional base data was used as the starting point to develop the CY17 regional rates. The aggregate per member, per month (PMPMs) for each COA and region can be found in Appendix I.C.



OHA_LIT_00275883

# Rate Development Process | Optumas

## 2.05 Program Changes/Rate Add-ons

Prospective program change adjustments recognize the impact of eligibility or benefit changes occurring after the base period. The following subsections summarize all applicable prospective program changes.

### Applied Behavioral Analysis Adjustment

Effective July 1, 2016, OHA is requiring all managed care entities to offer Applied Behavior Analysis (ABA) treatment to all eligible enrollees. This new benefit will impact the following populations:
- All children cohorts (Child 00-01, 01-05, 06-18)
- ABAD/OAA
- CAF

This adjustment was included and described within the mid-year CY16 rate addendum approved by CMS. Since there is no emerging experience available and no new information has been released that would alter the previous estimate, **Optumas** has included the same adjustment for CY17. Below is the narrative that was submitted as part of the mid-year addendum.

Since ABA treatment is a new service to the CCO program, **Optumas** relied on national data, recent publications, and state experts to help inform the impact of implementing ABA services. The following considerations were made during the development of the ABA adjustment:

1) The prevalence of children diagnosed with an Autism Spectrum Disorder (ASD) – to calculate the potential number of children with Autism who may seek an ABA service, **Optumas** assumed *1 out of 88 children (or 1.1%)* will be diagnosed with ASD, which is consistent with some national prevalence estimates

2) Take-up rate adjustment – based on ABA provider feedback, an ultimate take-up rate was developed, to reflect the fact that not all members eligible for ABA services will seek treatment; this was developed as a range, as shown below:

   *At the lower bound, it is assumed that 40% of children eligible for ABA treatments will receive services.*
   *At the upper bound, it is assumed that 50% of children eligible for ABA treatments will receive services.*

3) A distribution of ABA program hours by age – after the take-up rate was developed, the number of annual hours for ABA treatment was varied by age based on ABA provider input. The assumption surrounding the decrease in hours as age increases, is due to both the child making improvements and to the fact that other programs will be made available to the child as the child ages. The following table illustrates the assumed service utilization by discrete age:

| Age | Service Utilization |
|-----|--------------------|
| 0 | 0.0% |
| 1 | 0.0% |
| 2 | 0.0% |
| 3 | 100.0% |



OHA_LIT_00275884

## Rate Development Process | Optumas

| Age | Service Utilization |
|-----|---------------------|
| 4   | 100.0%              |
| 5   | 100.0%              |
| 6   | 76.9%               |
| 7   | 46.2%               |
| 8   | 30.8%               |
| 9   | 23.1%               |
| 10  | 15.4%               |
| 11  | 15.4%               |
| 12  | 7.7%                |
| 13  | 7.7%                |
| 14  | 7.7%                |
| 15  | 7.7%                |
| 16  | 7.7%                |
| 17  | 7.7%                |
| 18  | 7.7%                |
| 19  | 7.7%                |
| 20  | 7.7%                |

4) Estimated monthly costs by age – **Optumas** leveraged national annual cost estimates to calculate monthly costs for ASD services. Monthly costs were then varied by age (using the percentages noted in #2 above) based on ABA provider input as well as the assumption that costs will decrease in accordance to the decline in service utilization.

> *At the lower bound, monthly costs are estimated at $4,167.*
> *At the upper bound, monthly costs are estimated at $5,000.*

5) Access to care adjustment – Based on CCO and OHA feedback, an adjustment was made to account for potential service limitations due to an inadequate ABA provider network.

> *At the lower bound, it is assumed that 35% of children seeking ABA treatments will receive services.*
> *At the upper bound, it is assumed that 55% of children seeking ABA treatments will receive services.*

The projected PMPM associated with these new services was applied to the regional base data prior to the application of regional specific non-medical load that is described in section 2.07.

Due to the variability inherent in estimating the impact of adding ABA services to the program, OHA has implemented a risk corridor for the ABA services, for the service period July 1, 2016 – December 31, 2017. More detail surrounding the risk corridor definitions and thresholds can be found in Appendix IX.

The estimated impact as well as the non-medical load for all program changes noted in the certification, by CCO and category of aid, can be found in Appendices II-VII.



OHA_LIT_00275885

Ex. 2
Page 16 of 149

## Rate Development Process | Optumas

### Back Pain Benefit Adjustment

This adjustment was included and described within the mid-year CY16 rate addendum approved by CMS. Since there is no emerging experience available and no new information has been released that would alter the previous estimate, **Optumas** has incorporated the same methodology in developing the estimate. Below is the narrative that was submitted as part of the mid-year addendum:

The Health Evidence Review Commission (HERC) has approved changes to the coverage for the treatments of back conditions in the Oregon Health Plan (OHP). These benefit changes will take effect July 1, 2016. The intent of this benefit change is to help people with back problems resume normal activities. Until now, OHP has limited treatment options for members who report muscle weakness and/or other signs of nerve damage. As of July 1st, treatments will become available for all back conditions. Before treatment begins, providers will assess patients to determine their level of risk for chronic back pain, and whether they meet criteria for surgical consultation. Based on the results of the assessment, one or more of the following conservative care treatments can be offered to OHP enrollees:

- Acupuncture
- Chiropractic manipulation
- Cognitive Behavioral therapy
- Medications (including short-term opiate drugs)
- Osteopathic manipulation
- Physical and occupational therapy
- And if available,
  - Yoga
  - Massage
  - Supervised exercise therapy

Consistent with the CCO rate development, the base data used to quantify the impact of the back pain benefit was calendar year 2014 (CY14) encounter data provided by OHA. To identify the target populations (i.e. members with back pain conditions), **Optumas** leveraged a technical document supplied by HERC which contained all back pain diagnosis codes and was used to identify members who would be eligible for the aforementioned treatments. It was also determined that the CY14 encounters could potentially be understated in regards to back pain diagnoses since these conditions were not previously treated under OHP and therefore relevant diagnoses could have been omitted from the encounter data. To account for this data limitation, **Optumas** also included recipients who did not have a back pain diagnosis but utilized more than 90 days of opioids during the year. It was assumed that recipients with this level of opioid utilization could be prone to having chronic back pain.

Other considerations that were reviewed during the development of the back pain benefit adjustment are as follows:

1) Member duration – since CY14 encounter diagnoses were used to identify the target population, **Optumas** wanted to ensure that a member's duration would not impact the assumed prevalence of back pain claimants. To quantify the back pain population, **Optumas** only included members with 6+ months of duration during CY14.

2) Target subpopulations – After identifying the total back pain population, **Optumas** proceeded to parse out the back pain members into two subpopulations; *Surgical* (high risk) and *Non-Surgical*



OHA_LIT_00275886

## Rate Development Process | Optumas

(low risk). The purpose of identifying these subpopulations was to vary utilization of treatments in relation to a member's level of chronicity.

3) Varying treatment utilization – it is assumed that the number of utilizers between the *Surgical* and *Non-Surgical* populations will vary since the level of risk is dependent upon a member's back pain condition. To account for this variation, **Optumas** assumed the following prevalence percentages:

> *For Surgical members, a 50% prevalence is assumed at the lower and upper bound, to account for the fact that a portion of this population will have already received care in the form of surgical treatment, rather than the conservative care noted above.*
> *For Non-Surgical members, 37.5% and 75% prevalence is assumed at the lower and upper bound, respectively.*

4) Access to care adjustment – Based on CCO and OHA feedback, an adjustment was made to account for potential service limitations due to provider network constraints.

> *At the lower bound, it is assumed that 50% of enrollees seeking back pain treatments will receive the conservative care services, across all populations.*
> *At the upper bound, it is assumed that 75% of enrollees seeking back pain treatments will receive the conservative care services, across all populations.*

5) Average number of conservative care treatments – as part of the back pain benefit change, OHP enrollees are now eligible for 30 conservative care visits. **Optumas** assumed a *9.97 average number of visits* based on provider feedback as well as a review of the number of physical therapy/chiropractic visits inherent in the CY14 encounters.

6) Conservative care unit cost – **Optumas** assumed a *$73.13-unit cost* for conservative care treatments based on a distribution of Physical Therapy, Occupational Therapy, Chiropractic, and Cognitive Behavioral Therapy services.

The projected PMPM associated with these new services was applied to the regional base data prior to the application of regional specific non-medical load that is described in section 2.07.

### Dental Benefit Adjustment

This adjustment was included and described within the mid-year CY16 rate addendum approved by CMS. Since there is no emerging experience available and no new information has been released that would alter the previous estimate, **Optumas** has incorporated the same methodology in developing the estimate. Below is the narrative that was submitted as part of the mid-year addendum.

Effective July 1, 2016, OHA has implemented a programmatic change to the benefit package offered for dental services. The intent of this change is to reinstate certain benefits that had been removed or limited for certain populations, due to budgetary constraints in prior years; additionally, these benefit package changes are intended to mirror those benefits offered to children under 21, and pregnant women. As a result, please note the following:

- Impacts have been developed for TANF, ABAD/OAA, and ACA adult populations.



OHA_LIT_00275887

Ex. 2
Page 18 of 149

## Rate Development Process | Optumas

- o Since the base data reflects CY13, prior to the ACA expansion, the base data used to develop the ACA adult population adjustments reflect CY13 TANF data, stratified by the ACA cohort age bands (i.e., 19-44, 45-54, and 55-64).
- No Impact developed for Pregnant Women (PLMA) and Children (CAF and Child 00-01, 01-05, 06-18).

The specific benefit differences per the July 1, 2016 program change are as follows:

1) Full dentures will be covered once every 10 years if dentally appropriate; the policy change removes the requirement that tooth extraction must have occurred within the last 6 months.
2) Partial dentures will be covered once every 5 years if dentally appropriate, increased from once every 10 years.
3) Stainless steel crowns will be covered for posterior permanent teeth, and all primary teeth; a change from no coverage previously.
4) Full mouth debridement will be covered once every 2 years, an increase from the current benefit of once every 3 years.
5) Periodontal scaling/root planing will be covered once every 2 years, an increase from the current benefit of once every 3 years.
6) Periodontal maintenance will be covered once every 6 months, increased from the current benefit of once every 12 months.

The projected impact of each of these has been developed with a range around both the utilization and unit cost component of the service; detail surrounding the development of range of impacts for each benefit change, including the data and assumptions used, is described in the document provided in Appendix XII.

Please note that once the range of impact was developed, the best estimate (midpoint) of this range of assumptions was selected as the PMPM impact of the benefit component of the change. This PMPM was then grossed up to reflect an 8% non-medical load, consistent with the percentage load developed for the remainder of the CY17 dental rates.

### Non-Emergent Medical Transportation Rate

Non-Emergent Medical Transportation (NEMT) services have been optional services provided by CCOs since July 2013. All sixteen CCOs will offer NEMT through the duration of the CY17 contract period. The NEMT adjustments were developed at a CCO specific level, using CCO reported financial data for CY15, trended forward to CY17. The table found in Appendix I.E shows the PMPM impacts by CCO and cohort.

### Dental Rate

Optumas used CY14-15 encounter data, trended forward to CY17 as the primary data source for the dental rate development. The dental rates were developed for two regions, Tri-county and Non-Tri-county, to account for varied utilization levels for each region. Additionally, the base data was summarized by COA.



OHA_LIT_00275888

## Rate Development Process | Optumas

Since dental services are provided via a variety of delivery systems, including staff model systems and subcapitation by the CCOs, the encounter data does not contain reliable paid amounts, only utilization. To develop a unit cost component for the CCO dental base data, **Optumas** shadow priced the CY14 and CY15 encounter data using procedure code level unit costs from Colorado's Delta Dental CHP+ program. In the event that the external fee schedule could not produce a proxy cost, **Optumas** utilized the 20th percentile of the 2013 American Dental Associate (ADA) Survey of Dental Fees to reprice the remaining encounters. Cost-of-Living Adjustments (COLA) were applied to the repriced encounters to account for underlying reimbursement differences inherent in the use of cost information derived from a program in a different state; this adjustment has been applied to all COAs as 10% increase.

Additionally, an annualized utilization trend and unit cost trend were applied, by COA and COS. Finally, a flat administrative load of 8% was applied to all COAs. Appendix I.F shows a rate development summary (RDS), including the summarized utilization, unit cost, and PMPM trend by COA and region. Appendix I.G shows the final dental rates, by CCO and COA.

### Breakthrough Therapy Adjustment

Due to increased utilization of breakthrough therapies (Hepatitis C pharmaceutical therapies), **Optumas** deemed it necessary to incorporate an adjustment to more accurately predict the risk associated with high-cost pharmaceutical therapies. **Optumas** relied on multiple sources of information, both quantitative and qualitative, as shown below, to develop the adjustment factors.

1. CY15 encounter data for all CCOs
2. CY15 supplemental Hep-C data and emerging CY16 Hep-C pharmacy experience provided by CCOs

**Optumas** reviewed the aforementioned informational sources, along with emerging trend and internal analyses using emerging data in other states, to ensure the resulting adjustment factors are both reasonable and appropriate for the proposed contract period. While the CY15 data includes some experience for the new breakthrough therapies, this experience is expected to be significantly lower than costs that will be incurred for breakthrough therapies in the CY17 contract period due to changes in policy surrounding Hep-C stage requirements. As a result, **Optumas** has adjusted the base to reflect anticipated increased costs moving forward. Due to the uncertainty surrounding future utilization of these therapies, a risk corridor will be in place during CY17 for all Hep-C pharmaceuticals. Information surrounding the risk corridor policy for Hep-C pharmaceuticals can be found in Appendix IX. The table found in Appendix I.H shows the PMPM impacts by CCO and cohort.

### Assertive Community Treatment and Supported Employment Services Adjustment

Assertive Community Treatment and Supported Employment Services (ACT/SE) were introduced in January 2013. The CCOs have very different outreach with respect to this service as it requires the CCO to assemble costly care management teams that specialize in providing this service. Since the level of outreach was different between CCOs, **Optumas** made the ACT/SE adjustment CCO specific. The adjustment was based on the CY15 expenditures reported by each CCO on their submitted CY15 financial template. OHA has implemented policy that will expand the ACT/SE services to 2,000 members by the end of CY18 with an interim target of expanding services to 1,200 members by mid CY17. There

 Risk | Strategy | Reform

18 | Page

OHA_LIT_00275889

## Rate Development Process | Optumas

were approximately 800 members serviced across the program in CY15 which is the base data time period. This increase of 400 members by mid CY17 implies a 50% increase over 24 months or approximately a 25% annual increase in utilization.

**Optumas** assumed that every CCO that reported ACT/SE expenditures for CY15 will contribute to the increased outreach such that the distribution of members served across CCOs in CY17 would be consistent with the distribution seen within CY15. **Optumas**/OHA had discussions with each CCO surrounding their intent to create more ACT/SE teams to assist in increasing the outreach; all CCOs that reported ACT/SE expenditures plan to promote the increased outreach by ramping up staff for ACT/SE teams and improving outreach for existing ACT/SE teams.

The CCO specific PMPM impacts by cohort are shown in Appendix I.D.

### Mental Health Children's Wraparound Adjustment

As an optional service provided by the CCOs, the Mental Health Children's Wraparound adjustment accounts for peer partner, care coordination, and other wrap around services provided to children in Adoptive, Substitute, or Foster Care (CAF). All CCOs currently offer these services.

**Optumas** developed the adjustments by using CCO specific experience reported on their CY15 financial template. It should be noted that using CCO specific experience for this adjustment was a recommendation by CMS upon previous rate review. This experience was then trended to the CY17 contract period, which results in the following PMPM impacts by CCO to the CAF cohort:

| CCO | Children's Wrap |
|---|---|
| Allcare CCO, Inc. | $ 30.39 |
| Cascade Health Alliance, LLC. | $ 86.62 |
| Columbia-Pacific CCO, LLC. | $ 32.28 |
| Eastern Oregon Coordinated Care Org., LLC. | $ 105.42 |
| FamilyCare, Inc. | $ 61.93 |
| Health Share of Oregon | $ 89.54 |
| InterCommunity Health Network, Inc. | $ 0.90 |
| Jackson County CCO, LLC. | $ - |
| PacificSource Community Solutions, Inc. (Central) | $ 86.62 |
| PacificSource Community Solutions, Inc. (Gorge) | $ 86.62 |
| Primary Health of Josephine County, LLC | $ 40.57 |
| Trillium Community Health Plan, Inc. | $ 27.35 |
| DCIPA, LLC. Abn Umpqua Health Alliance | $ 67.82 |
| Western Oregon Advanced Health, LLC | $ 16.38 |
| Willamette Valley Community Health, LLC | $ 81.71 |
| Yamhill County Care Organization, Inc. | $ 113.91 |

 

OHA_LIT_00275890

## Rate Development Process | Optumas

### Children's and Adolescent's Needs and Strength Assessment Adjustment

These services are provided to children in Adoptive, Substitute, or Foster Care (CAF). Per previous CMS guidance, **Optumas** used actual reported CCO CY15 experience for this adjustment, and trended the experience forward to the CY17 contract period. The regional PMPM impacts by CCO are shown below to the CAF cohort:

| CCO | CANS Adjustment |
|---|---|
| Allcare CCO, Inc. | $ 2.96 |
| Cascade Health Alliance, LLC. | $ 2.62 |
| Columbia-Pacific CCO, LLC. | $ - |
| Eastern Oregon Coordinated Care Org., LLC. | $ - |
| FamilyCare, Inc. | $ 1.86 |
| Health Share of Oregon | $ - |
| InterCommunity Health Network, Inc. | $ 0.23 |
| Jackson County CCO, LLC. | $ - |
| PacificSource Community Solutions, Inc. (Central) | $ - |
| PacificSource Community Solutions, Inc. (Gorge) | $ - |
| Primary Health of Josephine County, LLC | $ 2.99 |
| Trillium Community Health Plan, Inc. | $ 0.24 |
| DCIPA, LLC. Abn Umpqua Health Alliance | $ 2.99 |
| Western Oregon Advanced Health, LLC | $ - |

### Maternity Rates

CCO-specific maternity case rates were developed using CY14 and CY15 encounter data, trended to the midpoint of 2017. Cost per delivery was developed by region, broken out by vaginal and caesarean deliveries, as well as A/B vs. DRG hospital, and in-state vs. out of state. CCO-specific adjustments were made to the regional base data for hospital reimbursement mix, vaginal and caesarean section delivery mix, and out of state hospital delivery costs. Once the medical component of the rate was developed, the next step was to apply non-medical load. The non-medical load consists of a flat 8% load to the medical component of the case rate; additionally, the maternity case rates have been grossed up for Tier 1 HRA, Tier 1 HRA admin, and Tier 2 HRA; the details surrounding the calculation of HRA can be found in section 2.07. The resulting fully loaded CCO-specific maternity case rates are shown below, compared to the rates developed for CY16:

| CCO | CY 2016 Rate | CY 2017 Rate | Rate Change |
|---|---|---|---|
| Allcare CCO, Inc. | $ 11,022.30 | $ 10,899.21 | -1.1% |
| Cascade Health Alliance, LLC. | $ 10,979.46 | $ 10,892.78 | -0.8% |
| Columbia-Pacific CCO, LLC. | $ 13,546.70 | $ 13,393.34 | -1.1% |
| Eastern Oregon Coordinated Care Org., LLC. | $ 13,321.95 | $ 13,023.05 | -2.2% |

OHA_LIT_00275891

## Rate Development Process | Optumas

| CCO | CY 2016 Rate | CY 2017 Rate | Rate Change |
|---|---|---|---|
| FamilyCare, Inc. | $ 12,130.29 | $ 12,067.21 | -0.5% |
| Health Share of Oregon | $ 12,105.38 | $ 11,983.55 | -1.0% |
| InterCommunity Health Network, Inc. | $ 12,795.57 | $ 12,547.22 | -1.9% |
| Jackson County CCO, LLC. | $ 11,683.57 | $ 11,366.25 | -2.7% |
| PacificSource Community Solutions, Inc. (Central) | $ 12,488.01 | $ 12,138.77 | -2.8% |
| PacificSource Community Solutions, Inc. (Gorge) | $ 14,351.88 | $ 14,084.96 | -1.9% |
| Primary Health of Josephine County, LLC | $ 10,803.57 | $ 10,924.01 | 1.1% |
| Trillium Community Health Plan, Inc. | $ 11,263.87 | $ 11,254.71 | -0.1% |
| DCIPA, LLC. Abn Umpqua Health Alliance | $ 10,903.44 | $ 10,860.74 | -0.4% |
| Western Oregon Advanced Health, LLC | $ 12,985.56 | $ 12,944.25 | -0.3% |
| Willamette Valley Community Health, LLC | $ 12,162.38 | $ 11,815.97 | -2.8% |
| Yamhill County Care Organization, Inc. | $ 12,964.90 | $ 12,286.94 | -5.2% |

## 2.06  Trend

Trend factors were applied to estimate the change in utilization rate (frequency of services) and unit cost (pure price change, technology, acuity/intensity, and mix of services) of services over time.  These trend factors were used to project the costs from the base period to the future contract period.  Trends were developed on an annualized basis and applied by major service category from the midpoint of the base period to the midpoint of the contract period.  Annual trend rates, by COA and COS, are shown in Appendix I.I.

Trend factors were developed for both utilization and unit cost using historical CCO data, reported financial data, and supplemental information reflecting emerging data provided by CCOs.  The historical CCO data was aggregated by rating region and analyzed by population and COS.  The data was arrayed such that 3 month moving averages (MMA), 6 MMA, and 12 MMA could be calculated.  These resulting averages were evaluated and weighted to best reflect the expected annual trend.  There was not a pre-determined algorithm related to the weighting, it was based on each data extracts' results and varied depending on particular nuances with that COS or population.

## 2.07  Non-Medical Loading

Non-medical loading was loaded to the projected medical costs to account for CCO expenditures associated with the following items: general administration, underwriting gains, risk/contingency margin, Case Management, Hospital Reimbursement Adjustments (HRA), and Health Insurance Providers Fee (HIPF). The magnitude of each of the aforementioned non-medical loading components were developed separately, using a combination of CCO financial data and State-directed policies.

### Base Non-Medical Load

Upon review of the administrative levels reported in the CCO financial submissions, **Optumas** has developed a regional specific non-medical load that is applied to the regional base data in order to



OHA_LIT_00275892

## Rate Development Process | Optumas

develop regional benchmarks to which risk factors could be applied.  The components of the regional non-medical load are shown below

| Region | Administration | Care Management and Flexible Services | Profit | Risk/Contingency | Total |
|---|---|---|---|---|---|
| Tri County | 7.7% | 0.9% | 1.0% | 0.5% | 10.1% |
| Northwest | 8.0% | 0.2% | 1.0% | 0.5% | 9.7% |
| Southwest | 8.5% | 1.8% | 1.0% | 0.5% | 11.8% |
| Central/Eastern | 8.6% | 1.4% | 1.0% | 0.5% | 11.5% |

The maternity case rate and dental rates receive an 8% non-medical load consistent with historical policy.

### Hospital Reimbursement Adjustment (HRA)

Due to certain legislation passed in 2011, DRG hospitals (hospitals that receive reimbursement based on Medicare diagnostic related group reimbursement) are required to pay a special provider assessment. Effective October 1, 2011, additional hospital reimbursement adjustments (HRA) were included in the capitation rates for FCHPs, PCOs, and MHOs (now CCOs) to account for this new special tax paid by DRG hospitals. HRA is broken down into 2 parts: Tier 1 HRA and Tier 2 HRA.

Tier 1 HRA brings DRG hospital reimbursement from 68% of Medicare to 100% of Medicare.  Tier 2 HRA is an additional provider tax allowance or adjustment to compensate for the new special provider assessment that these hospitals pay.  Tier 2 HRA is an additional enhancement in the capitation rates that provides an allowance for additional provider tax instituted by the 2011 Oregon legislative session. Tier 2 HRA is considered a provider tax allowance, which is built in at 3% of premium for the CY17 rates. Tier 2 HRA is referred to as the Hospital Provider Tax Allowance in the contract rate sheets.  There is a 2% administrative allowance on Tier 1 HRA (there is no administrative load on Tier 2) to allow for the additional administrative requirements of the CCOs to administer the program.

The CCOs pay supplemental payments to the DRG hospitals, due to the additional costs to the DRG hospitals in provider tax assessments.  However, it is important to note that per federal requirements, the DRG hospitals are assessed on their entire net patient premiums, including all payer types, commercial, Medicare and Medicaid; and they are not held harmless as a result of the aforementioned payments.  Individual DRG hospitals are reimbursed by individual CCOs based on the hospital's level of Medicaid claims, not based on the amount the hospital was assessed.

Tier 1 and Tier 2 HRA for CCOs are calculated in the same way as they were calculated for FCHPs:

Tier 1 is calculated as a 32% load on Inpatient and Outpatient non-A/B hospital services, prior to any other non-medical load.  In addition to the Tier 1 load, an administrative component for the handling of Tier 1 HRA funding has been included as a 2% load on the resulting Tier 1 HRA PMPM built into the rates.



OHA_LIT_00275893

## Rate Development Process | Optumas

Tier 2 is calculated as a 3% load on all services, with the exception of Mental Health non-Inpatient, NEMT, and Dental. The 3% load is applied after base administrative and Tier 1 HRA adjustments have been applied.

For an illustrative example of the Tier 1 and Tier 2 HRA calculations for the DRG Inpatient COS, please see below:

| PMPM Net Base NML | Example Base NML % of Prem | PMPM Gross Base NML |
|---|---|---|
| (A) | (B) | (C) = (A)/[1-(B)] |
| $ 88.00 | 12% | $ 100.00 |

| Tier 1 HRA % of Prem. | Tier 1 PMPM | Tier 1 HRA Admin % of Prem. | Tier 1 Admin |
|---|---|---|---|
| (D) | (E) = (A)/[1-(D)] - (A) | (F) | (G) = (E)/[1-(F)]-(E) |
| 32.0% | $ 41.41 | 2.0% | $ 0.85 |

| Tier 1 Adjusted PMPM | Tier 2 HRA % of Prem. | Tier 2 PMPM | Tier 2 Adjusted PMPM |
|---|---|---|---|
| (H)=(C)+(E)+(G) | (I) | (J)=(H)/[1-(I)]-(H) | (K)=(H)+(J) |
| $ 142.26 | 3.0% | $ 4.40 | $ 146.66 |

### Health Insurance Provider's Fee

Since a moratorium is in place for the Health Insurance Provider's Fee (HIPF) for CY17, no adjustment has been made for the HIPF in the CY17 rates.

### 2.08  Risk Factor

The risk factor is designed to quantify a CCO's specific risk, relative to the rating region in which it belongs. When developing the risk factor, **Optumas** considered different aspects of risk. Member risk (Member Health Status) is measured by using the risk tool CDPS+RX, which assigns each member a risk score based on their demographics, pharmacy utilization, and diagnosis information. Differences in hospital costs across CCOs are captured through the adjustment called A/B Hospital Adjustment; this adjustment quantifies the impact of CCOs having varying mix of services between DRG and A/B hospitals. This is necessary, as A/B hospitals are generally much more expensive than DRG hospitals. As discussed throughout the document, the general approach underlying the rate methodology is:

1) Development of a regional benchmark for each rating cohort for each rating region.
2) Development of a risk factor for each unique CCO for each rating cohort. This risk factor is applied to each payment rate chosen by OHA within the regional benchmark range to develop a CCO specific payment rate.
3) The risk factors are applied in a way which is budget neutral to the specific rating region, so no dollars are added or removed to the regional spend due to the application of the risk factors.
4) By applying the risk factors to the regional benchmark, the resulting payment rate better matches payment to risk for each specific CCO in that rating region.
5) Risk Factors are comprised of two components: CDPS+RX Risk Score and A/B Hospital Adjustment.



OHA_LIT_00275894

## Rate Development Process | Optumas

### Risk Score

Consistent with ASOP 45, The Use of Health Status Based Risk Adjustment Methodologies, a few key questions were considered when making the decision to use the CDPS+RX risk tool:

1) *How did CDPS+RX compare to Medicaid RX tool within the OR program?*
   In order to determine which risk tool to use, **Optumas** completed a correlation analysis for both the Medicaid Rx and CDPS+RX risk tools.  The correlation analysis is designed to ensure that members with high risk scores have high annual expenditures and members with low risk scores have low annual expenditures.  The correlation analysis is conducted by rating cohort on a statewide and regional basis.  The results of this analysis indicated that CDPS+RX had a slightly higher correlation than Medicaid RX, so the decision was made to use the CDPS+RX risk tool.

2) *Was there significant correlation across each rating cohort between risk scores and annual medical expenditures at the member level, such that the data provided evidence that the risk tool was producing reasonable results?*
   Once the risk tool was chosen, **Optumas** had to decide which rating cohorts the CDPS+RX risk tool would not be a good predictor of risk.  The table below summarizes which rating cohorts are subject to CDPS+RX risk tool analysis – cohorts with an 'x' indicate risk-adjusted cohorts.

| COA | Risk-Adjusted? |
|---|---|
| TANF | X |
| PLMA | |
| CHILD 00-01 | |
| CHILD 01-05 | X |
| CHILD 06-18 | X |
| DUAL-MEDS | |
| ABAD & OAA | X |
| CAF | |
| ACA 19-44 | X |
| ACA 45-54 | X |
| ACA 55-64 | X |
| BCCP | |

The following reasons have been considered as to why certain cohorts are not risk-adjusted:

1. **PLMA** – Since the PLMA cohort consists of pregnant women, challenges exist when using a tool such as CDPS+Rx to measure risk of the population.  This population typically has shorter enrollment duration than other cohorts, and the largest cost driver is typically the delivery event incurred by these members, which is accounted for through the maternity case rate payment.
2. **Child 00-01** – This cohort consists of children under the age of 1.  Since the driver of cost differences within this cohort are typically indicative of costs associated with the birth of a newborn, rather than a chronic condition.  Additionally, durational concerns play a role in this decision, since the majority of these members will reside in a different cohort the following year, which conflicts with the prospective nature of the risk score tool.



OHA_LIT_00275895

## Rate Development Process | Optumas

3.  **Dual-Meds** – Since not all claims for Medicare eligibles are available in Medicaid data, the full spectrum of diagnosis codes that relate to this population cannot be used in the calculation of each members' risk score. Furthermore, the majority of costs are the responsibility of Medicare, and not necessarily reflective of costs that CCOs are responsible for. Therefore, the CDPS+Rx tool has not been used for this cohort.
4.  **CAF** – Due to the transient nature of foster care children, as well as the unique utilization profile that these members have, the CDPS+Rx tool may not necessarily capture the true risk of this population.

3)  *Did the data have all the necessary data elements to support the risk tool? If so, were they consistently reported for all CCOs?*
    **Optumas** worked with OHA to ensure that the data being used in the risk score analysis had all the relevant data elements; in particular, four diagnosis codes from encounter claims were used in producing the risk score for specific members. This was consistent across all CCOs; therefore, no bias results due to some CCOs reporting more/less robust diagnosis information in encounter data. Future rate cycles will include additional studies on the marginal impact of including more diagnosis information within the risk score analysis.

4)  *Which weights should be used, State specific or National?*
    After discussions with OHA regarding the state specific weights, the decision was made to use the national weights until state specific weights can be developed using more recent data. The existing state specific weights were developed using a methodology that was based on 2010 data that had limited substantiation and relied on cost to charge ratios, rather than actual paid amounts, to develop the weights. **Optumas** will work with OHA to develop state specific weights using more recent data and provide the substantiation in future rate cycles when they are used in risk analysis.

5)  *Should concurrent or prospective models be used?*
    **Optumas** reviewed both models, but chose the prospective because of how the risk score is being applied. The risk score is being applied by using an experience period to project the risk of that population in a future contract period, which is consistent with the prospective model.

6)  *How to handle members with limited data due to duration within experience period?*
    **Optumas** reviewed the impact of duration for members across the state. Based on this approach, it was decided to use a 6 month duration requirement in which a member had to have 6 or more months of duration before their risk score counts. Any member with fewer than 6 months of duration received the average for that CCO and rate cohort.

    Please see Appendix II.B for a summary of scored and non-scored members by CCO, based on the durational requirement noted above.

7)  *How to recalibrate the risk tool for future rate cycles?*
    **Optumas** will work with OHA to develop state specific weights for use in future rate cycles..

    Please see Appendix II.C for a summary of risk scores, and Appendix X for a narrative describing the risk factor analysis.



OHA_LIT_00275896

## Rate Development Process | Optumas

### A/B Hospital Adjustment

The A/B Hospital Adjustment is designed to account for differences in hospital mix between the CCOs across a specific rating region.  There are two types of hospitals in the Oregon program; DRG hospitals and A/B hospitals.  The A/B hospitals are usually located in more rural areas and are reimbursed using a cost to charge methodology that results in higher cost than the more urban DRG hospitals.  Because of this, an adjustment is necessary to ensure that a CCO's specific hospital mix is accounted for within the risk factor calculation.

The A/B Hospital Adjustment was based on CY15 data, so that the most recent practice patterns could be used from each CCO.  The factor is developed by calculating the aggregate distribution of utilization between the two hospital types within a given region; CCO specific distributions are then compared to the regional aggregate distribution, to develop a factor that represents the CCOs' A/B hospital utilization compared to the regional average.

Please see Appendix II.D for a summary of A/B factors.

### Aggregating to Create Risk Factor

The risk score from CDPS+RX tool and the A/B Hospital Adjustment are aggregated for each CCO to create an aggregate risk factor.  This risk factor is then applied in a budget neutral manner such that when applied to the regional benchmark, the weighted average of CCO specific payment rates will weight back to the regional payment rate for that rating cohort.

Please see Appendix II.E for demonstration of budget neutrality.

OHA_LIT_00275897

Rate Certification | Optumas

## 3. Rate Certification

I, Zach Aters, a Senior Actuary at **Optumas**, Member of the American Academy of Actuaries (MAAA), and an Associate of the Society of Actuaries (ASA), am certifying the calculation of payment rates described within this certification document. Appendices III – VII contain the RDS and final capitation rates for all cohorts. I meet the qualification standards established by the American Academy of Actuaries and have followed the practice standards established from time to time by the Actuarial Standards Board.

The capitation rates provided with this certification are considered actuarially sound for purposes of the 42 CFR 438.6(c), according to the following criteria:

- The capitation rates have been developed in accordance with generally accepted actuarial principles and practices;
- The capitation rates are appropriate for the populations to be covered, and the services to be furnished under the contract; and
- The capitation rates meet the requirements of 42 CFR 438.6(c).

The actuarially sound rates that are associated with this certification are effective January 1, 2017 through December 31, 2017 for the Oregon CCO managed care program.

The actuarially sound capitation rates are based on a projection of future events. Actual experience may vary from the experience assumed within their rate projection. The capitation rates offered may not be appropriate for any specific Managed Care Entity (MCE). An individual MCE should review the rates in relation to the benefits that it is obligated to provide to the covered population and to its specific business model. The MCE should evaluate the rates in the context of its own experience, expenses, capital, surplus, and profit requirements prior to agreeing to contract with OHA. As a result of this evaluation, the MCE may require rates above or below the actuarially sound rates associated with this certification.

Please feel free to contact me at 480.588.2495 for any additional information.

Sincerely,

Zach Aters, ASA, MAAA
Senior Actuary, Optumas

OHA_LIT_00275898

## 4. Appendices

OHA_LIT_00275899

## Appendix I. Rate Development

OHA_LIT_00275900

**Appendix I.** Rate Development | **Optumas**

Appendix I.A: Regional Map



| | |
|---|---|
| | Northwest |
| | Southwest |
| | Central/Eastern |
| | Tri-County |

**Optumas**   Risk | Strategy | Reform

OHA_LIT_00275901

## Appendix I. Rate Development | Optumas

### Appendix I.B: Underreporting and Reconciliation Impacts

#### Underreporting Factors

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO, Inc. | 2.6% | 2.7% | 3.2% | 3.0% | 2.4% | 2.2% | 2.2% | 2.2% | 2.4% | 2.5% | 2.4% |
| Cascade Health Alliance, LLC. | 10.5% | 14.4% | 15.2% | 12.3% | 12.1% | 11.9% | 8.8% | 14.5% | 11.2% | 9.8% | 9.6% |
| Columbia-Pacific CCO, LLC. | 1.3% | 1.6% | 3.2% | 1.5% | 1.2% | 0.8% | 1.5% | 0.6% | 1.4% | 1.5% | 1.6% |
| Eastern Oregon Coordinated Care Org., LLC. | 2.7% | 2.7% | 2.7% | 2.7% | 2.7% | 2.5% | 2.7% | 2.8% | 2.7% | 2.7% | 2.7% |
| FamilyCare, Inc. | 2.3% | 2.5% | 3.2% | 2.6% | 2.1% | 2.3% | 2.1% | 2.1% | 2.3% | 2.3% | 2.2% |
| Health Share of Oregon | 3.8% | 4.0% | 3.9% | 3.5% | 4.4% | 3.9% | 3.7% | 6.5% | 4.0% | 3.6% | 3.5% |
| InterCommunity Health Network, Inc. | 1.9% | 1.8% | 3.2% | 2.3% | 2.1% | 3.3% | 3.0% | 2.3% | 1.8% | 1.8% | 2.0% |
| Jackson County CCO, LLC. | 2.7% | 3.3% | 4.4% | 3.8% | 3.2% | 2.8% | 2.6% | 4.4% | 2.8% | 2.7% | 3.1% |
| PacificSource Community Solutions, Inc. (Central) | 11.6% | 17.2% | 18.7% | 16.6% | 12.8% | 16.5% | 10.0% | 18.5% | 11.0% | 10.1% | 8.5% |
| PacificSource Community Solutions, Inc. (Gorge) | 9.7% | 10.3% | 10.6% | 10.2% | 10.0% | 9.7% | 9.4% | 9.4% | 9.6% | 9.4% | 9.6% |
| Primary Health of Josephine County, LLC | 1.7% | 1.8% | 2.1% | 1.8% | 1.4% | 1.4% | 1.3% | 1.6% | 1.6% | 1.5% | 1.5% |
| Trillium Community Health Plan, Inc. | 6.7% | 7.0% | 9.2% | 6.8% | 6.8% | 7.6% | 7.5% | 6.5% | 6.8% | 7.0% | 7.1% |
| DCIPA, LLC. Abn Umpqua Health Alliance | 11.7% | 11.9% | 13.7% | 11.5% | 10.9% | 11.6% | 10.4% | 10.8% | 11.4% | 11.0% | 10.8% |
| Western Oregon Advanced Health, LLC [1] | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% |
| Willamette Valley Community Health, LLC [2] | | | | | | | | | | | |
| Yamhill County Care Organization, Inc. | 2.9% | 3.4% | 4.7% | 2.9% | 3.0% | 2.8% | 3.0% | 2.3% | 2.9% | 3.1% | 3.1% |

1 WOAH's Underreporting and Reconciliation factors are shown at an aggregate level due to their costs being allocated based on regional data.

2 WVCH's factors are shown as a single aggregate Reconciliation Factor due to inclusion of subcapitated encounters within their encounter data and an allocation methodology based on regional data.

#### Reconciliation Factors

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO, Inc. | 1.5% | 0.7% | 0.2% | 1.1% | 2.4% | 3.4% | 4.6% | 1.4% | 2.1% | 3.1% | 3.8% |
| Cascade Health Alliance, LLC. | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Columbia-Pacific CCO, LLC. | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Eastern Oregon Coordinated Care Org., LLC. | -3.9% | -3.7% | -0.1% | -0.7% | -8.4% | -7.6% | -1.8% | -47.0% | -4.6% | -2.2% | -0.7% |
| FamilyCare, Inc. | 2.5% | 1.1% | 0.4% | 1.8% | 3.4% | -10.9% | 2.3% | 1.9% | 2.8% | 3.6% | 3.9% |
| Health Share of Oregon | -7.3% | -5.8% | -0.4% | -4.7% | -16.9% | -23.9% | -6.6% | -29.6% | -8.3% | -5.1% | -3.2% |
| InterCommunity Health Network, Inc. | -3.7% | -2.7% | -0.2% | -2.6% | -9.8% | -19.8% | -2.3% | -17.0% | -3.4% | -1.0% | 0.2% |
| Jackson County CCO, LLC. | -0.8% | 0.0% | 0.0% | 0.0% | -1.9% | -0.4% | -1.9% | -1.4% | -2.1% | -0.9% | -0.4% |
| PacificSource Community Solutions, Inc. (Central) | -8.0% | -5.7% | -0.4% | -1.2% | -8.1% | -4.6% | -1.9% | -22.9% | -6.8% | -2.7% | -1.3% |
| PacificSource Community Solutions, Inc. (Gorge) | -0.9% | -0.7% | -0.1% | -0.7% | -3.1% | -0.7% | -1.1% | -51.2% | -2.1% | -0.3% | -0.3% |
| Primary Health of Josephine County, LLC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Trillium Community Health Plan, Inc. | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| DCIPA, LLC. Abn Umpqua Health Alliance | -0.1% | 0.0% | 0.0% | 0.0% | -0.5% | 0.0% | -0.4% | -0.1% | -0.8% | -0.4% | 0.0% |
| Western Oregon Advanced Health, LLC [1] | -5.1% | -5.1% | -5.1% | -5.1% | -5.1% | -5.1% | -5.1% | -5.1% | -5.1% | -5.1% | -5.1% |
| Willamette Valley Community Health, LLC [2] | -70.9% | -70.9% | -70.9% | -70.9% | -70.9% | -70.9% | -70.9% | -70.9% | -70.9% | -70.9% | -70.9% |
| Yamhill County Care Organization, Inc. | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

1 WOAH's Underreporting and Reconciliation factors are shown at an aggregate level due to their costs being allocated based on regional data.

2 WVCH's factors are shown as a single aggregate Reconciliation Factor due to inclusion of subcapitated encounters within their encounter data and an allocation methodology based on regional data.

Optumas  Risk | Strategy | Reform

OHA_LIT_00275902

## Appendix I. Rate Development | Optumas

Appendix I.C: Regional Base Data

**Physical Health and Mental Health PMPMs (CCO-A and CCO-B)**

| COA | PMPM[1] | | | |
|---|---|---|---|---|
| | Central/Eastern | Southwest | Northwest | Tri-County |
| TANF | $362.89 | $287.56 | $338.91 | $267.43 |
| PLMA | $311.35 | $265.39 | $296.67 | $262.89 |
| CHILD 00-01 | $434.46 | $537.81 | $465.75 | $477.94 |
| CHILD 01-05 | $112.37 | $100.19 | $110.65 | $89.99 |
| CHILD 06-18 | $133.82 | $115.90 | $131.47 | $102.62 |
| ABAD & OAA Duals | $204.31 | $178.22 | $207.37 | $261.62 |
| ABAD & OAA Medicaid Only | $1,155.65 | $955.52 | $1,025.86 | $1,139.63 |
| CAF | $514.32 | $400.87 | $407.45 | $373.91 |
| ACA 19-44 | $322.04 | $237.23 | $293.91 | $228.65 |
| ACA 45-54 | $514.23 | $423.49 | $498.57 | $423.17 |
| ACA 55-64 | $587.34 | $481.98 | $555.27 | $459.54 |
| BCCP | $1,683.61 | $1,095.79 | $1,156.13 | $1,347.21 |

**Mental Health Only PMPMs (CCO-E and CCO-G)**

| COA | PMPM[1] | | | |
|---|---|---|---|---|
| | Central/Eastern | Southwest | Northwest | Tri-County |
| TANF | $33.36 | $38.74 | $37.28 | $29.46 |
| PLMA | $15.03 | $27.64 | $26.91 | $18.38 |
| CHILD 00-01 | $1.16 | $11.99 | $17.35 | $1.46 |
| CHILD 01-05 | $4.56 | $14.12 | $19.66 | $4.80 |
| CHILD 06-18 | $29.08 | $33.47 | $35.05 | $25.40 |
| ABAD & OAA Duals | $60.37 | $46.24 | $51.29 | $95.55 |
| ABAD & OAA Medicaid Only | $133.86 | $138.78 | $91.77 | $154.42 |
| CAF | $258.51 | $215.37 | $167.73 | $153.13 |
| ACA 19-44 | $33.61 | $41.22 | $40.42 | $30.22 |
| ACA 45-54 | $41.53 | $46.07 | $42.24 | $33.36 |
| ACA 55-64 | $43.66 | $42.91 | $37.07 | $22.53 |
| BCCP | $55.00 | $54.39 | $26.77 | $34.93 |

[1] PMPMs reflect CY15 regional base data. This reflects figures after incorporating the non-BCCP SNRG members into other rating cohorts

Optumas  Risk | Strategy | Reform

OHA_LIT_00275903

**Appendix I.** Rate Development | Optumas

## Appendix I.D: ACT/SE Adjustment

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO, Inc. | $1.26 | $0.00 | $0.00 | $0.00 | $0.00 | $5.29 | $10.62 | $0.00 | $1.26 | $1.26 | $1.26 | $10.62 |
| Cascade Health Alliance, LLC. | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.72 | $0.40 | $0.00 | $0.53 | $2.54 | $0.00 | $0.40 |
| Columbia-Pacific CCO, LLC. | $0.56 | $0.14 | $0.00 | $0.00 | $0.00 | $16.66 | $27.54 | $0.30 | $0.99 | $1.53 | $0.70 | $27.54 |
| Eastern Oregon Coordinated Care Org., LLC. | $0.79 | $0.00 | $0.00 | $0.00 | $0.00 | $8.40 | $13.72 | $0.00 | $0.79 | $0.79 | $0.79 | $13.72 |
| FamilyCare, Inc. | $0.58 | $0.06 | $0.00 | $0.00 | $0.01 | $0.66 | $1.29 | $0.03 | $0.21 | $0.20 | $0.16 | $1.29 |
| Health Share of Oregon | $2.12 | $0.58 | $0.00 | $0.16 | $0.91 | $17.72 | $24.26 | $5.85 | $2.88 | $1.32 | $0.84 | $24.26 |
| InterCommunity Health Network, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.22 | $0.00 | $0.02 | $0.00 | $0.00 | $0.22 |
| Jackson County CCO, LLC. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.28 | $0.00 | $0.00 | $0.00 | $0.00 | $7.28 |
| PacificSource Community Solutions, Inc. (Central) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PacificSource Community Solutions, Inc. (Gorge) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Primary Health of Josephine County, LLC | $1.09 | $0.00 | $0.00 | $0.00 | $0.00 | $2.97 | $21.71 | $0.00 | $0.00 | $0.00 | $0.00 | $21.71 |
| Trillium Community Health Plan, Inc. | $1.57 | $1.64 | $3.35 | $0.45 | $0.60 | $0.64 | $5.10 | $1.72 | $1.22 | $2.38 | $2.60 | $5.10 |
| DCIPA, LLC. Abn Umpqua Health Alliance | $1.09 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $12.37 | $0.00 | $1.07 | $1.11 | $1.11 | $12.37 |
| Western Oregon Advanced Health, LLC 1 | $2.01 | $0.07 | $0.06 | $0.05 | $0.17 | $0.24 | $0.69 | $1.40 | $0.18 | $0.23 | $3.93 | $0.69 |
| Willamette Valley Community Health, LLC | $0.61 | $0.00 | $0.00 | $0.00 | $0.00 | $6.80 | $12.77 | $0.00 | $0.62 | $0.62 | $0.63 | $12.77 |
| Yamhill County Care Organization, Inc. | $4.52 | $0.79 | $0.00 | $0.00 | $0.02 | $7.80 | $12.71 | $0.00 | $3.09 | $6.60 | $3.34 | $12.71 |

OHA_LIT_00275904

Ex. 2
Page 35 of 149

**Appendix I.** Rate Development | Optumas

Appendix I.E: Non-Emergent Medical Transportation Adjustment

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO, Inc. | $3.88 | $4.12 | $0.27 | $0.25 | $0.39 | $31.64 | $33.79 | $1.40 | $3.52 | $7.05 | $4.47 | $33.79 |
| Cascade Health Alliance, LLC. | $9.23 | $4.32 | $0.84 | $0.56 | $0.98 | $52.90 | $41.04 | $2.69 | $12.65 | $16.80 | $19.99 | $41.04 |
| Columbia-Pacific CCO, LLC. | $6.29 | $6.68 | $0.43 | $0.40 | $0.63 | $51.31 | $54.80 | $2.27 | $5.72 | $11.43 | $7.26 | $54.80 |
| Eastern Oregon Coordinated Care Org., LLC. | $9.53 | $4.36 | $0.65 | $0.64 | $0.99 | $61.43 | $46.78 | $3.20 | $14.75 | $18.49 | $22.45 | $46.78 |
| FamilyCare, Inc. | $6.77 | $6.61 | $0.36 | $0.17 | $0.37 | $36.44 | $40.41 | $2.17 | $7.23 | $11.96 | $9.07 | $40.41 |
| Health Share of Oregon | $6.25 | $5.40 | $0.68 | $0.35 | $0.44 | $55.86 | $43.65 | $4.08 | $3.40 | $7.53 | $5.70 | $43.65 |
| InterCommunity Health Network, Inc. | $9.51 | $10.10 | $0.65 | $0.61 | $0.95 | $77.57 | $82.84 | $3.43 | $8.64 | $17.27 | $10.97 | $82.84 |
| Jackson County CCO, LLC. | $3.23 | $3.43 | $0.22 | $0.21 | $0.32 | $26.34 | $28.13 | $1.17 | $2.93 | $5.87 | $3.73 | $28.13 |
| PacificSource Community Solutions, Inc. (Central) | $5.36 | $5.69 | $0.37 | $0.34 | $0.54 | $43.72 | $46.69 | $1.94 | $4.87 | $9.74 | $6.18 | $46.69 |
| PacificSource Community Solutions, Inc. (Gorge) | $2.89 | $3.07 | $0.20 | $0.18 | $0.29 | $23.59 | $25.20 | $1.04 | $2.63 | $5.25 | $3.34 | $25.20 |
| Primary Health of Josephine County, LLC | $3.33 | $3.53 | $0.23 | $0.21 | $0.33 | $27.14 | $28.98 | $1.20 | $3.02 | $6.04 | $3.84 | $28.98 |
| Trillium Community Health Plan, Inc. | $4.85 | $5.15 | $0.33 | $0.31 | $0.49 | $39.58 | $42.27 | $1.75 | $4.41 | $8.81 | $5.60 | $42.27 |
| DCIPA, LLC. Abn Umpqua Health Alliance | $4.35 | $4.62 | $0.30 | $0.28 | $0.44 | $35.47 | $37.88 | $1.57 | $3.95 | $7.90 | $5.02 | $37.88 |
| Western Oregon Advanced Health, LLC 1 | $5.40 | $5.74 | $0.37 | $0.34 | $0.54 | $44.07 | $47.07 | $1.95 | $4.91 | $9.81 | $6.23 | $47.07 |
| Willamette Valley Community Health, LLC | $5.15 | $5.47 | $0.35 | $0.33 | $0.52 | $42.00 | $44.85 | $1.86 | $4.68 | $9.35 | $5.94 | $44.85 |
| Yamhill County Care Organization, Inc. | $7.28 | $7.73 | $0.50 | $0.46 | $0.73 | $59.35 | $63.38 | $2.63 | $6.61 | $13.22 | $8.39 | $63.38 |

Optumas    Risk | Strategy | Reform

OHA_LIT_00275905

## Appendix I. Rate Development | Optumas

### Appendix I.F: Regional Dental RDS

**Tri-County Region**

| COA | Base Data PMPM CY14 | Base Data PMPM CY15 | IBNR Adjusted PMPM CY14 | IBNR Adjusted PMPM CY15 | Blended Base CY14/15 PMPM | COLA Adjustment % Adjustment | COLA Adjustment PMPM | Prospective Trend Annualized Util/1,000 % | Prospective Trend Annualized Unit Cost % | Prospective Trend Annualized PMPM % | Prospective Trend PMPM | Dental Buy-Back Adjustment Adjustment | Dental Buy-Back Adjustment PMPM | Non-Medical Load % of Premium | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | $ 17.19 | $ 18.71 | $ 17.19 | $ 19.04 | $ 18.01 | 10% | $ 19.81 | 6.4% | 2.1% | 8.6% | $ 24.33 | $ 3.55 | $ 27.87 | 8.0% | $ 30.30 |
| PLMA | $ 15.90 | $ 16.98 | $ 15.90 | $ 17.55 | $ 16.80 | 10% | $ 18.48 | 7.5% | 1.8% | 9.5% | $ 23.17 | $ - | $ 23.17 | 8.0% | $ 25.18 |
| CHILD 00-01 | $ 0.58 | $ 0.55 | $ 0.58 | $ 0.56 | $ 0.57 | 10% | $ 0.63 | 7.3% | 2.6% | 10.2% | $ 0.80 | $ - | $ 0.80 | 8.0% | $ 0.87 |
| CHILD 01-05 | $ 14.23 | $ 16.05 | $ 14.23 | $ 16.34 | $ 15.27 | 10% | $ 16.80 | 7.6% | 3.2% | 11.0% | $ 21.82 | $ - | $ 21.82 | 8.0% | $ 23.72 |
| CHILD 06-18 | $ 16.46 | $ 18.21 | $ 16.46 | $ 18.50 | $ 17.50 | 10% | $ 19.25 | 7.3% | 2.3% | 9.7% | $ 24.28 | $ - | $ 24.28 | 8.0% | $ 26.39 |
| ABAD & OAA Duals | $ 19.44 | $ 21.58 | $ 19.44 | $ 22.29 | $ 20.89 | 10% | $ 22.98 | 5.9% | 2.8% | 8.9% | $ 28.41 | $ 3.97 | $ 32.38 | 8.0% | $ 35.19 |
| ABAD & OAA Medicaid Only | $ 19.88 | $ 21.18 | $ 19.88 | $ 21.67 | $ 20.75 | 10% | $ 22.83 | 6.1% | 1.5% | 7.7% | $ 27.48 | $ 3.87 | $ 31.35 | 8.0% | $ 34.07 |
| CAF | $ 15.99 | $ 18.60 | $ 15.99 | $ 19.00 | $ 17.50 | 10% | $ 19.25 | 7.8% | 2.6% | 10.6% | $ 24.75 | $ - | $ 24.75 | 8.0% | $ 26.90 |
| ACA 19-44 | $ 20.10 | $ 16.95 | $ 20.10 | $ 17.49 | $ 18.58 | 10% | $ 20.43 | 4.0% | 2.4% | 6.5% | $ 23.90 | $ 3.21 | $ 27.11 | 8.0% | $ 29.46 |
| ACA 45-54 | $ 28.72 | $ 24.80 | $ 28.72 | $ 25.54 | $ 26.93 | 10% | $ 29.62 | 3.7% | 2.5% | 6.3% | $ 34.50 | $ 6.25 | $ 40.75 | 8.0% | $ 44.30 |
| ACA 55-64 | $ 28.78 | $ 25.17 | $ 28.78 | $ 25.72 | $ 27.03 | 10% | $ 29.74 | 4.0% | 2.6% | 6.8% | $ 35.03 | $ 5.44 | $ 40.47 | 8.0% | $ 43.99 |
| BCCP | | | | | | | | | | | | | | | $ 34.07 |

**Non Tri-County Regions**

| COA | Base Data PMPM CY14 | Base Data PMPM CY15 | IBNR Adjusted PMPM CY14 | IBNR Adjusted PMPM CY15 | Blended Base CY14/15 PMPM | COLA Adjustment % Adjustment | COLA Adjustment PMPM | Prospective Trend Annualized Util/1,000 % | Prospective Trend Annualized Unit Cost % | Prospective Trend Annualized PMPM % | Prospective Trend PMPM | Dental Buy-Back Adjustment Adjustment | Dental Buy-Back Adjustment PMPM | Non-Medical Load % of Premium | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | $ 13.70 | $ 13.90 | $ 13.70 | $ 14.03 | $ 13.84 | 10% | $ 15.23 | 7.9% | 1.6% | 9.7% | $ 19.20 | $ 2.87 | $ 22.07 | 8.0% | $ 23.99 |
| PLMA | $ 12.49 | $ 12.34 | $ 12.49 | $ 12.42 | $ 12.45 | 10% | $ 13.70 | 7.4% | 1.9% | 9.5% | $ 17.20 | $ - | $ 17.20 | 8.0% | $ 18.70 |
| CHILD 00-01 | $ 0.89 | $ 0.98 | $ 0.89 | $ 0.99 | $ 0.95 | 10% | $ 1.04 | 7.1% | 2.2% | 9.4% | $ 1.30 | $ - | $ 1.30 | 8.0% | $ 1.42 |
| CHILD 01-05 | $ 13.90 | $ 14.58 | $ 13.90 | $ 14.76 | $ 14.33 | 10% | $ 15.76 | 8.0% | 3.0% | 11.3% | $ 20.59 | $ - | $ 20.59 | 8.0% | $ 22.38 |
| CHILD 06-18 | $ 14.37 | $ 14.64 | $ 14.37 | $ 14.67 | $ 14.52 | 10% | $ 15.97 | 8.3% | 2.2% | 10.6% | $ 20.55 | $ - | $ 20.55 | 8.0% | $ 22.34 |
| ABAD & OAA Duals | $ 14.99 | $ 15.30 | $ 14.99 | $ 15.63 | $ 15.32 | 10% | $ 16.85 | 8.2% | 3.2% | 11.6% | $ 22.19 | $ 2.77 | $ 24.96 | 8.0% | $ 27.13 |
| ABAD & OAA Medicaid Only | $ 16.87 | $ 16.41 | $ 16.87 | $ 16.78 | $ 16.83 | 10% | $ 18.51 | 7.1% | 2.1% | 9.3% | $ 23.12 | $ 3.01 | $ 26.12 | 8.0% | $ 28.39 |
| CAF | $ 15.52 | $ 16.75 | $ 15.52 | $ 16.88 | $ 16.21 | 10% | $ 17.83 | 8.2% | 2.5% | 10.8% | $ 23.06 | $ - | $ 23.06 | 8.0% | $ 25.07 |
| ACA 19-44 | $ 14.74 | $ 13.02 | $ 14.74 | $ 13.15 | $ 13.82 | 10% | $ 15.21 | 4.7% | 2.9% | 7.8% | $ 18.36 | $ 2.70 | $ 21.07 | 8.0% | $ 22.90 |
| ACA 45-54 | $ 21.04 | $ 18.53 | $ 21.04 | $ 18.72 | $ 19.76 | 10% | $ 21.73 | 4.5% | 2.9% | 7.6% | $ 26.08 | $ 4.29 | $ 30.37 | 8.0% | $ 33.01 |
| ACA 55-64 | $ 19.12 | $ 17.62 | $ 19.12 | $ 17.95 | $ 18.45 | 10% | $ 20.30 | 5.1% | 2.5% | 7.7% | $ 24.42 | $ 4.92 | $ 29.34 | 8.0% | $ 31.89 |
| BCCP | | | | | | | | | | | | | | | $ 28.39 |

OHA_LIT_00275906

Ex. 2
Page 37 of 149

**Appendix I.** Rate Development | **Optumas**

## Appendix I.G: CCO Specific Dental Rates

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO, Inc. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Cascade Health Alliance, LLC. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Columbia-Pacific CCO, LLC. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Eastern Oregon Coordinated Care Org., LLC. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| FamilyCare, Inc. | $30.30 | $25.18 | $0.87 | $23.72 | $26.39 | $35.19 | $34.07 | $26.90 | $29.46 | $44.30 | $43.99 | $34.07 |
| Health Share of Oregon | $30.30 | $25.18 | $0.87 | $23.72 | $26.39 | $35.19 | $34.07 | $26.90 | $29.46 | $44.30 | $43.99 | $34.07 |
| InterCommunity Health Network, Inc. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Jackson County CCO, LLC. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| PacificSource Community Solutions, Inc. (Central) | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| PacificSource Community Solutions, Inc. (Gorge) | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Primary Health of Josephine County, LLC | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Trillium Community Health Plan, Inc. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| DCIPA, LLC. Abn Umpqua Health Alliance | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Western Oregon Advanced Health, LLC 1 | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Willamette Valley Community Health, LLC | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |
| Yamhill County Care Organization, Inc. | $23.99 | $18.70 | $1.42 | $22.38 | $22.34 | $27.13 | $28.39 | $25.07 | $22.90 | $33.01 | $31.89 | $28.39 |

**Optumas**  Risk | Strategy | Reform

OHA_LIT_00275907

Ex. 2
Page 38 of 149

## Appendix I. Rate Development | Optumas

### Appendix I.H: Breakthrough Therapy Adjustment

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.92 | $0.00 | $0.00 | $0.72 | $0.00 | $20.64 | $0.00 |
| Cascade Health Alliance, LLC. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.17 | $0.00 | $0.97 | $10.60 | $13.28 | $64.17 |
| Columbia-Pacific CCO, LLC. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.99 | $0.00 | $0.00 | $19.24 | $44.34 | $52.99 |
| Eastern Oregon Coordinated Care Org., LLC. | $9.21 | $0.00 | $0.00 | $0.00 | $0.00 | $10.46 | $24.11 | $0.00 | $1.70 | $19.48 | $22.76 | $24.11 |
| FamilyCare, Inc. | $1.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.43 | $0.00 | $0.21 | $9.19 | $14.77 | $19.43 |
| Health Share of Oregon | $2.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.56 | $54.98 | $0.00 | $1.80 | $22.43 | $47.59 | $54.98 |
| InterCommunity Health Network, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.51 | $0.00 | $2.82 | $0.00 | $21.93 | $19.51 |
| Jackson County CCO, LLC. | $7.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.93 | $0.00 | $2.52 | $20.27 | $93.43 | $52.93 |
| PacificSource Community Solutions, Inc. (Central) | $0.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.16 | $0.00 | $1.48 | $5.78 | $56.34 | $40.16 |
| PacificSource Community Solutions, Inc. (Gorge) | $0.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.16 | $0.00 | $1.48 | $5.78 | $56.34 | $40.16 |
| Primary Health of Josephine County, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.60 | $0.00 |
| Trillium Community Health Plan, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.89 | $0.00 | $1.16 | $18.39 | $35.73 | $30.89 |
| DCIPA, LLC. Abn Umpqua Health Alliance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.86 | $0.00 | $5.05 | $0.00 | $3.98 | $21.86 |
| Western Oregon Advanced Health, LLC 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.85 | $0.00 | $0.60 | $9.44 | $18.33 | $15.85 |
| Willamette Valley Community Health, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.49 | $0.00 | $0.99 | $7.27 | $4.07 | $12.49 |
| Yamhill County Care Organization, Inc. | $7.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.15 | $0.00 | $0.00 | $23.38 | $33.04 | $29.15 |

OHA_LIT_00275908

Ex. 2
Page 39 of 149

# Appendix I. Rate Development | Optumas

## Appendix I.I: Annual Trend Rates

### Northwest Annualized PMPM Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% |
| Inpatient - DRG Hospital | 2.1% | 2.1% | 4.1% | 4.1% | 4.1% | 4.6% | 1.7% | 4.1% | 1.6% | 1.6% | 1.6% | 1.7% |
| Inpatient - Other | 2.1% | 2.1% | 4.1% | 4.1% | 4.1% | 4.6% | 1.7% | 4.1% | 1.6% | 1.6% | 1.6% | 1.7% |
| Outpatient - A & B Hospital | 4.6% | 4.6% | 6.2% | 6.2% | 6.2% | 4.6% | 4.6% | 5.6% | 4.9% | 4.9% | 4.9% | 4.6% |
| Outpatient - DRG Hospital | 2.1% | 2.1% | 2.0% | 2.0% | 2.0% | 3.1% | 1.6% | 4.3% | 4.1% | 4.1% | 4.1% | 1.6% |
| Outpatient - Other | 2.1% | 2.1% | 2.0% | 2.0% | 2.0% | 3.1% | 1.6% | 4.3% | 4.1% | 4.1% | 4.1% | 1.6% |
| Physician Services | 1.6% | 1.6% | 2.1% | 2.1% | 2.1% | 4.1% | 0.7% | 3.6% | 1.6% | 1.6% | 1.6% | 0.7% |
| Substance Abuse | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Prescription Drugs | 5.3% | 4.8% | 15.3% | 16.3% | 16.3% | 17.2% | 17.3% | 18.2% | 20.3% | 21.4% | 21.7% | 17.0% |
| DME and Miscellaneous | 3.1% | 3.1% | 3.1% | 3.1% | 3.1% | 1.6% | 1.6% | 2.6% | 3.1% | 3.1% | 3.1% | 1.6% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.6% | 1.6% | 3.1% | 1.6% | 1.6% | 1.6% | 1.6% |
| A&D Residential | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Mental Health Other Non-Inpatient | 1.6% | 1.6% | 1.1% | 1.1% | 1.1% | 1.8% | 1.6% | 4.1% | 2.9% | 2.9% | 2.9% | 1.6% |
| **Total** | **2.9%** | **2.7%** | **3.8%** | **4.0%** | **4.5%** | **5.2%** | **5.8%** | **5.1%** | **5.7%** | **6.6%** | **6.8%** | **4.3%** |

### Northwest Annualized Util/1,000 Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 3.1% | 3.1% | 3.1% | 3.6% | 0.7% | 3.1% | 0.6% | 0.6% | 0.6% | 0.7% |
| Inpatient - Other | 1.1% | 1.1% | 3.1% | 3.1% | 3.1% | 3.6% | 0.7% | 3.1% | 0.6% | 0.6% | 0.6% | 0.7% |
| Outpatient - A & B Hospital | -0.4% | -0.4% | 1.1% | 1.1% | 1.1% | -0.4% | -0.4% | 0.6% | -0.1% | -0.1% | -0.1% | -0.4% |
| Outpatient - DRG Hospital | 1.5% | 1.5% | 1.6% | 1.6% | 1.6% | 1.6% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Outpatient - Other | 1.5% | 1.5% | 1.6% | 1.6% | 1.6% | 1.6% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Physician Services | 0.1% | 0.1% | 2.6% | 2.6% | 2.6% | 2.6% | 0.6% | 1.6% | 0.1% | 0.1% | 0.1% | 0.6% |
| Substance Abuse | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Prescription Drugs | -0.4% | -0.4% | 10.5% | 10.5% | 10.5% | 9.2% | 9.2% | 9.7% | 9.5% | 9.6% | 9.6% | 9.3% |
| DME and Miscellaneous | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 1.6% | 1.6% | 1.6% | 2.1% | 2.1% | 2.1% | 1.6% |
| Mental Health Services Inpatient | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.6% | 0.6% | 2.1% | 0.6% | 0.6% | 0.6% | 0.6% |
| A&D Residential | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Mental Health Other Non-Inpatient | -0.4% | -0.4% | 1.6% | 1.6% | 1.6% | -0.4% | -0.4% | 2.1% | 2.1% | 2.1% | 2.1% | -0.4% |
| **Total** | **0.0%** | **0.1%** | **3.3%** | **4.0%** | **4.4%** | **4.1%** | **5.4%** | **4.4%** | **4.5%** | **5.4%** | **5.6%** | **5.0%** |

OHA_LIT_00275909

Ex. 2
Page 40 of 149

## Appendix I. Rate Development | Optumas

### Northwest Annualized Unit Cost Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Inpatient - Other | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Outpatient - A & B Hospital | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% |
| Outpatient - DRG Hospital | 0.6% | 0.6% | 0.4% | 0.4% | 0.4% | 1.6% | -0.4% | 2.2% | 2.1% | 2.1% | 2.1% | -0.4% |
| Outpatient - Other | 0.6% | 0.6% | 0.4% | 0.4% | 0.4% | 1.6% | -0.4% | 2.2% | 2.1% | 2.1% | 2.1% | -0.4% |
| Physician Services | 1.6% | 1.6% | -0.4% | -0.4% | -0.4% | 1.6% | 0.2% | 2.1% | 1.6% | 1.6% | 1.6% | 0.2% |
| Substance Abuse | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Prescription Drugs | 5.7% | 5.2% | 4.4% | 5.2% | 5.3% | 7.3% | 7.5% | 7.7% | 9.9% | 10.8% | 11.0% | 7.1% |
| DME and Miscellaneous | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.1% | 0.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.1% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| A&D Residential | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Mental Health Other Non-Inpatient | 2.1% | 2.1% | -0.4% | -0.4% | -0.4% | 2.2% | 2.1% | 2.1% | 0.8% | 0.8% | 0.8% | 2.1% |
| **Total** | **2.9%** | **2.7%** | **0.6%** | **0.0%** | **0.1%** | **1.0%** | **0.3%** | **0.6%** | **1.1%** | **1.2%** | **1.2%** | **-0.6%** |

### Southwest Annualized PMPM Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| Inpatient - DRG Hospital | 2.1% | 2.1% | 3.1% | 3.1% | 3.1% | 1.1% | 2.6% | 3.1% | 1.1% | 1.1% | 1.1% | 2.6% |
| Inpatient - Other | 2.1% | 2.1% | 3.1% | 3.1% | 3.1% | 1.1% | 2.6% | 3.1% | 1.1% | 1.1% | 1.1% | 2.6% |
| Outpatient - A & B Hospital | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% | 7.3% | 7.3% | 6.3% | 7.3% | 7.3% | 7.3% | 7.3% |
| Outpatient - DRG Hospital | 3.4% | 3.4% | 4.8% | 4.8% | 4.8% | 2.6% | 5.2% | 2.6% | 3.4% | 3.4% | 3.4% | 5.2% |
| Outpatient - Other | 3.4% | 3.4% | 4.8% | 4.8% | 4.8% | 2.6% | 5.2% | 2.6% | 3.4% | 3.4% | 3.4% | 5.2% |
| Physician Services | 3.6% | 3.6% | 2.9% | 2.9% | 2.9% | 1.7% | 1.8% | 5.0% | 3.3% | 3.3% | 3.3% | 1.8% |
| Substance Abuse | 1.6% | 1.6% | 0.6% | 0.6% | 0.6% | 1.1% | 2.1% | 0.6% | 2.1% | 2.1% | 2.1% | 2.1% |
| Prescription Drugs | 8.1% | 6.2% | 15.6% | 13.0% | 13.7% | 6.6% | 9.0% | 19.2% | 13.3% | 13.7% | 13.5% | 7.9% |
| DME and Miscellaneous | 3.6% | 3.6% | 3.6% | 3.6% | 3.6% | 1.4% | 4.8% | 3.1% | 5.3% | 5.3% | 5.3% | 4.8% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.6% | 2.1% | 0.6% | 0.6% | 0.6% | 0.6% | 2.1% |
| A&D Residential | 1.6% | 1.6% | 0.6% | 0.6% | 0.6% | 1.1% | 2.1% | 0.6% | 2.1% | 2.1% | 2.1% | 2.1% |
| Mental Health Other Non-Inpatient | 5.4% | 5.4% | 1.1% | 1.1% | 1.1% | 3.2% | 2.4% | 2.1% | 4.8% | 4.8% | 4.8% | 2.4% |
| **Total** | **4.3%** | **3.7%** | **3.5%** | **4.1%** | **4.5%** | **2.5%** | **4.7%** | **4.5%** | **5.1%** | **5.6%** | **5.5%** | **4.0%** |

OHA_LIT_00275910

Ex. 2
Page 41 of 149

# Appendix I. Rate Development | Optumas

**Southwest Annualized Util/1,000 Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 2.1% | 2.1% | 2.1% | 0.1% | 1.6% | 2.1% | 0.1% | 0.1% | 0.1% | 1.6% |
| Inpatient - Other | 1.1% | 1.1% | 2.1% | 2.1% | 2.1% | 0.1% | 1.6% | 2.1% | 0.1% | 0.1% | 0.1% | 1.6% |
| Outpatient - A & B Hospital | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.6% | 0.6% | -0.4% | 0.6% | 0.6% | 0.6% | 0.6% |
| Outpatient - DRG Hospital | 0.1% | 0.1% | 1.8% | 1.8% | 1.8% | -0.4% | 2.1% | 1.6% | 0.1% | 0.1% | 0.1% | 2.1% |
| Outpatient - Other | 0.1% | 0.1% | 1.8% | 1.8% | 1.8% | -0.4% | 2.1% | 1.6% | 0.1% | 0.1% | 0.1% | 2.1% |
| Physician Services | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 0.6% | 2.1% | 1.6% | 0.6% | 0.6% | 0.6% | 2.1% |
| Substance Abuse | 1.6% | 1.6% | 0.1% | 0.1% | 0.1% | 0.1% | 1.6% | 0.1% | 1.6% | 1.6% | 1.6% | 1.6% |
| Prescription Drugs | -0.4% | -0.4% | 4.8% | 4.9% | 4.9% | 3.5% | 3.5% | 4.7% | 4.4% | 4.4% | 4.4% | 3.4% |
| DME and Miscellaneous | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | -0.4% | 1.6% | 1.6% | 2.1% | 2.1% | 2.1% | 1.6% |
| Mental Health Services Inpatient | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | -0.4% | 1.1% | -0.4% | -0.4% | -0.4% | -0.4% | 1.1% |
| A&D Residential | 1.6% | 1.6% | 0.1% | 0.1% | 0.1% | 0.1% | 1.6% | 0.1% | 1.6% | 1.6% | 1.6% | 1.6% |
| Mental Health Other Non-Inpatient | 2.1% | 2.1% | 1.1% | 1.1% | 1.1% | 0.1% | -0.1% | 2.1% | 1.6% | 1.6% | 1.6% | -0.1% |
| **Total** | **0.6%** | **0.7%** | **1.7%** | **2.2%** | **2.2%** | **0.9%** | **2.5%** | **2.4%** | **2.4%** | **2.7%** | **2.8%** | **2.5%** |

**Southwest Annualized Unit Cost Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Inpatient - Other | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Outpatient - A & B Hospital | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% |
| Outpatient - DRG Hospital | 3.4% | 3.4% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 1.1% | 3.4% | 3.4% | 3.4% | 3.0% |
| Outpatient - Other | 3.4% | 3.4% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 1.1% | 3.4% | 3.4% | 3.4% | 3.0% |
| Physician Services | 2.6% | 2.6% | 1.9% | 1.9% | 1.9% | 1.1% | -0.3% | 3.4% | 2.8% | 2.8% | 2.8% | -0.3% |
| Substance Abuse | 0.1% | 0.1% | 0.6% | 0.6% | 0.6% | 1.1% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Prescription Drugs | 8.6% | 6.7% | 10.3% | 7.7% | 8.5% | 3.0% | 5.3% | 13.8% | 8.5% | 8.9% | 8.7% | 4.3% |
| DME and Miscellaneous | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.9% | 3.2% | 1.6% | 3.2% | 3.2% | 3.2% | 3.2% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| A&D Residential | 0.1% | 0.1% | 0.6% | 0.6% | 0.6% | 1.1% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Mental Health Other Non-Inpatient | 3.2% | 3.2% | 0.1% | 0.1% | 0.1% | 3.1% | 2.5% | 0.1% | 3.2% | 3.2% | 3.2% | 2.5% |
| **Total** | **3.7%** | **3.0%** | **1.7%** | **1.8%** | **2.2%** | **1.5%** | **2.2%** | **2.1%** | **2.6%** | **2.8%** | **2.6%** | **1.4%** |

OHA_LIT_00275911

Ex. 2
Page 42 of 149

## Appendix I. Rate Development | Optumas

| Tri-County Annualized PMPM Trends | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
| Inpatient - A & B Hospital | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% |
| Inpatient - DRG Hospital | 2.1% | 2.1% | 4.1% | 4.1% | 4.1% | 4.6% | 4.2% | 4.1% | 1.6% | 1.6% | 1.6% | 4.2% |
| Inpatient - Other | 2.1% | 2.1% | 4.1% | 4.1% | 4.1% | 4.6% | 4.2% | 4.1% | 1.6% | 1.6% | 1.6% | 4.2% |
| Outpatient - A & B Hospital | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.1% | 6.1% | 7.6% | 6.1% | 6.1% | 6.1% | 6.1% |
| Outpatient - DRG Hospital | 0.6% | 0.6% | 1.1% | 1.1% | 1.1% | 3.1% | 1.3% | 4.7% | 0.6% | 0.6% | 0.6% | 1.3% |
| Outpatient - Other | 0.6% | 0.6% | 1.1% | 1.1% | 1.1% | 3.1% | 1.3% | 4.7% | 0.6% | 0.6% | 0.6% | 1.3% |
| Physician Services | 2.1% | 2.1% | 1.1% | 1.1% | 1.1% | 3.2% | 3.4% | 3.6% | 1.1% | 1.1% | 1.1% | 3.4% |
| Substance Abuse | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Prescription Drugs | 12.1% | 8.0% | 7.5% | 7.5% | 7.6% | 7.3% | 14.9% | 7.7% | 22.1% | 21.6% | 20.1% | 14.2% |
| DME and Miscellaneous | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 1.9% | 1.6% | 4.6% | 2.1% | 2.1% | 2.1% | 1.6% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.6% | 1.6% | 3.1% | 1.6% | 1.6% | 1.6% | 1.6% |
| A&D Residential | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Mental Health Other Non-Inpatient | 3.8% | 3.8% | 3.2% | 3.2% | 3.2% | 3.5% | 2.9% | 4.2% | 3.3% | 3.3% | 3.3% | 2.9% |
| **Total** | **4.0%** | **2.8%** | **3.3%** | **2.6%** | **3.2%** | **3.5%** | **5.6%** | **4.3%** | **6.1%** | **6.5%** | **6.0%** | **4.0%** |

| Tri-County Annualized Util/1,000 Trends | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
| Inpatient - A & B Hospital | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 3.1% | 3.1% | 3.1% | 3.6% | 3.1% | 3.1% | 0.6% | 0.6% | 0.6% | 3.1% |
| Inpatient - Other | 1.1% | 1.1% | 3.1% | 3.1% | 3.1% | 3.6% | 3.1% | 3.1% | 0.6% | 0.6% | 0.6% | 3.1% |
| Outpatient - A & B Hospital | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.6% | 0.6% | 1.9% | 0.6% | 0.6% | 0.6% | 0.6% |
| Outpatient - DRG Hospital | 0.1% | 0.1% | 0.5% | 0.5% | 0.5% | 2.5% | 0.7% | 3.6% | 0.1% | 0.1% | 0.1% | 0.7% |
| Outpatient - Other | 0.1% | 0.1% | 0.5% | 0.5% | 0.5% | 2.5% | 0.7% | 3.6% | 0.1% | 0.1% | 0.1% | 0.7% |
| Physician Services | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Substance Abuse | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Prescription Drugs | -0.4% | -0.4% | 2.2% | 2.2% | 2.2% | 1.9% | 2.3% | 2.6% | 2.1% | 2.1% | 2.0% | 2.0% |
| DME and Miscellaneous | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 1.9% | 1.6% | 1.6% | 2.1% | 2.1% | 2.1% | 1.6% |
| Mental Health Services Inpatient | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.6% | 0.6% | 2.1% | 0.6% | 0.6% | 0.6% | 0.6% |
| A&D Residential | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Mental Health Other Non-Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.6% | 0.6% | 2.1% | 0.6% | 0.6% | 0.6% | 0.6% |
| **Total** | **0.2%** | **0.3%** | **1.1%** | **1.2%** | **1.3%** | **1.3%** | **1.7%** | **2.1%** | **1.3%** | **1.4%** | **1.4%** | **1.4%** |

OHA_LIT_00275912

## Appendix I. Rate Development | Optumas

### Tri-County Annualized Unit Cost Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Inpatient - Other | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Outpatient - A & B Hospital | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| Outpatient - DRG Hospital | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.1% | 0.6% | 0.6% | 0.6% | 0.6% |
| Outpatient - Other | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.1% | 0.6% | 0.6% | 0.6% | 0.6% |
| Physician Services | 1.6% | 1.6% | 0.6% | 0.6% | 0.6% | 2.6% | 2.9% | 2.1% | 0.6% | 0.6% | 0.6% | 2.9% |
| Substance Abuse | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Prescription Drugs | 12.5% | 8.5% | 5.1% | 5.2% | 5.2% | 5.3% | 12.3% | 5.0% | 19.7% | 19.2% | 17.7% | 12.0% |
| DME and Miscellaneous | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 0.1% | 0.1% | 3.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| A&D Residential | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Mental Health Other Non-Inpatient | 2.7% | 2.7% | 2.1% | 2.1% | 2.1% | 3.0% | 2.3% | 2.1% | 2.7% | 2.7% | 2.7% | 2.3% |
| Total | 3.9% | 2.5% | 2.1% | 1.4% | 1.9% | 2.1% | 3.9% | 2.1% | 4.7% | 5.0% | 4.5% | 2.6% |

### Central/Eastern Annualized PMPM Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Inpatient - DRG Hospital | 2.1% | 2.1% | 4.1% | 4.1% | 4.1% | 4.6% | 3.1% | 4.1% | 1.6% | 1.6% | 1.6% | 3.1% |
| Inpatient - Other | 2.1% | 2.1% | 4.1% | 4.1% | 4.1% | 4.6% | 3.1% | 4.1% | 1.6% | 1.6% | 1.6% | 3.1% |
| Outpatient - A & B Hospital | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% |
| Outpatient - DRG Hospital | 3.1% | 3.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 3.6% | 3.6% | 3.6% | 2.1% |
| Outpatient - Other | 3.1% | 3.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 3.6% | 3.6% | 3.6% | 2.1% |
| Physician Services | 2.1% | 2.1% | 1.0% | 1.0% | 1.0% | 3.6% | 2.0% | 3.6% | 1.6% | 1.6% | 1.6% | 2.0% |
| Substance Abuse | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Prescription Drugs | 6.5% | 3.6% | 15.9% | 11.1% | 12.2% | 12.8% | 12.8% | 11.8% | 24.0% | 22.7% | 22.1% | 14.6% |
| DME and Miscellaneous | 3.1% | 3.1% | 3.1% | 3.1% | 3.1% | 2.8% | 1.6% | 2.6% | 3.0% | 3.0% | 3.0% | 1.6% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.6% | 1.1% | 1.1% | 1.6% | 1.6% | 1.6% | 1.1% |
| A&D Residential | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Mental Health Other Non-Inpatient | 2.1% | 2.1% | 3.8% | 3.8% | 3.8% | 1.6% | 0.1% | 1.6% | 2.6% | 2.6% | 2.6% | 0.1% |
| Total | 3.7% | 3.2% | 3.7% | 3.4% | 4.0% | 4.6% | 5.0% | 3.3% | 6.4% | 7.0% | 6.9% | 4.9% |

Optumas    Risk | Strategy | Reform

OHA_LIT_00275913

Ex. 2
Page 44 of 149

## Appendix I. Rate Development | Optumas

**Central/Eastern Annualized Util/1,000 Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 3.1% | 3.1% | 3.1% | 3.6% | 2.1% | 3.1% | 0.6% | 0.6% | 0.6% | 2.1% |
| Inpatient - Other | 1.1% | 1.1% | 3.1% | 3.1% | 3.1% | 3.6% | 2.1% | 3.1% | 0.6% | 0.6% | 0.6% | 2.1% |
| Outpatient - A & B Hospital | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Outpatient - DRG Hospital | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% |
| Outpatient - Other | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% | 2.6% |
| Physician Services | 0.6% | 0.6% | 0.5% | 0.5% | 0.5% | 2.1% | 0.6% | 1.6% | 0.6% | 0.6% | 0.6% | 0.6% |
| Substance Abuse | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Prescription Drugs | -0.3% | -0.4% | 3.2% | 2.9% | 2.9% | 3.1% | 3.1% | 2.8% | 0.3% | 0.2% | 0.2% | 3.2% |
| DME and Miscellaneous | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.8% | 1.6% | 1.6% | 2.1% | 2.1% | 2.1% | 1.6% |
| Mental Health Services Inpatient | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.6% | 0.1% | 0.1% | 0.6% | 0.6% | 0.6% | 0.1% |
| A&D Residential | 0.6% | 0.6% | 0.6% | 0.6% | 0.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| Mental Health Other Non-Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.6% | 0.6% | 0.6% | 1.5% | 1.5% | 1.5% | 0.6% |
| **Total** | **0.4%** | **0.6%** | **1.2%** | **1.3%** | **1.5%** | **2.1%** | **2.1%** | **1.5%** | **0.8%** | **0.7%** | **0.7%** | **1.8%** |

**Central/Eastern Annualized Unit Cost Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | ABAD & OAA Duals | ABAD & OAA Medicaid Only | CAF | ACA 19-44 | ACA 45-54 | ACA 55-64 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Inpatient - DRG Hospital | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Inpatient - Other | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| Outpatient - A & B Hospital | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% |
| Outpatient - DRG Hospital | 0.6% | 0.6% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | 1.1% | 1.1% | 1.1% | -0.4% |
| Outpatient - Other | 0.6% | 0.6% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | 1.1% | 1.1% | 1.1% | -0.4% |
| Physician Services | 1.6% | 1.6% | 0.6% | 0.6% | 0.6% | 1.6% | 1.5% | 2.1% | 1.1% | 1.1% | 1.1% | 1.5% |
| Substance Abuse | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% |
| Prescription Drugs | 6.9% | 4.1% | 12.3% | 8.0% | 9.0% | 9.5% | 9.3% | 8.8% | 23.7% | 22.4% | 21.8% | 11.0% |
| DME and Miscellaneous | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 0.1% | 0.1% | 1.1% | 1.0% | 1.0% | 1.0% | 0.1% |
| Mental Health Services Inpatient | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| A&D Residential | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% |
| Mental Health Other Non-Inpatient | 1.1% | 1.1% | 2.7% | 2.7% | 2.7% | 1.1% | -0.4% | 1.1% | 1.1% | 1.1% | 1.1% | -0.4% |
| **Total** | **3.3%** | **2.5%** | **2.5%** | **2.1%** | **2.5%** | **2.4%** | **2.9%** | **1.8%** | **5.6%** | **6.4%** | **6.2%** | **3.0%** |

Optumas  Risk | Strategy | Reform

OHA_LIT_00275914

Ex. 2
Page 45 of 149

**Appendix II.  Payment Rates**

OHA_LIT_00275915

**Appendix II.** Payment Rates | Optumas

Appendix II.A: Regional Rates

**Central Region Rate**

| COA | CY15 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | Back Pain Adjustment PMPM Adj | Back Pain Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 91,784 | $ 362.89 | -0.8% | $ 359.88 | -1.5% | $ 354.61 | 3.7% | $ 381.34 | 8.11 | $ 389.45 | - | $ 389.45 | 11.5% | $ 440.05 |
| PLMA | 28,227 | $ 311.35 | 0.0% | $ 311.35 | -0.8% | $ 308.75 | 3.2% | $ 328.58 | 2.60 | $ 331.18 | - | $ 331.18 | 11.5% | $ 374.22 |
| CHILD 00-01 | 50,722 | $ 434.46 | 0.0% | $ 434.46 | -0.2% | $ 433.56 | 3.7% | $ 466.41 | - | $ 466.41 | 0.01 | $ 466.42 | 11.5% | $ 527.03 |
| CHILD 01-05 | 194,512 | $ 112.37 | 0.0% | $ 112.37 | -0.8% | $ 111.48 | 3.4% | $ 119.23 | - | $ 119.23 | 7.89 | $ 127.12 | 11.5% | $ 143.63 |
| CHILD 06-18 | 434,169 | $ 133.82 | 0.0% | $ 133.82 | -0.8% | $ 132.74 | 4.0% | $ 143.63 | - | $ 143.63 | 0.85 | $ 144.48 | 11.5% | $ 163.25 |
| ABAD & OAA Duals | 57,686 | $ 204.31 | -0.3% | $ 203.75 | -14.8% | $ 173.60 | 4.6% | $ 189.90 | 3.92 | $ 193.82 | - | $ 193.82 | 11.5% | $ 219.00 |
| ABAD & OAA Medicaid Only | 67,546 | $ 1,155.65 | -2.5% | $ 1,126.92 | -2.4% | $ 1,099.37 | 5.0% | $ 1,213.07 | 6.83 | $ 1,219.90 | 0.37 | $ 1,220.27 | 11.5% | $ 1,378.84 |
| CAF | 22,042 | $ 514.32 | 0.0% | $ 514.32 | -7.9% | $ 473.60 | 3.3% | $ 505.34 | - | $ 505.34 | 2.30 | $ 507.64 | 11.5% | $ 573.60 |
| ACA 19-44 | 366,646 | $ 322.04 | -0.5% | $ 320.56 | -2.1% | $ 313.81 | 6.4% | $ 355.53 | 6.36 | $ 361.89 | - | $ 361.89 | 11.5% | $ 408.92 |
| ACA 45-54 | 125,646 | $ 514.23 | -2.3% | $ 502.37 | -1.7% | $ 493.73 | 7.0% | $ 565.76 | 8.64 | $ 574.40 | - | $ 574.40 | 11.5% | $ 649.04 |
| ACA 55-64 | 110,752 | $ 587.34 | -5.1% | $ 557.19 | -1.8% | $ 547.18 | 6.9% | $ 625.49 | 7.39 | $ 632.88 | - | $ 632.88 | 11.5% | $ 715.11 |
| BCCP | 923 | $ 1,683.61 | 0.0% | $ 1,683.61 | -0.3% | $ 1,678.42 | 4.9% | $ 1,846.80 | - | $ 1,846.80 | - | $ 1,846.80 | 11.5% | $ 2,086.78 |
| Total | 1,550,655 | $ 318.94 | | $ 314.02 | | $ 307.31 | | $ 341.75 | | $ 345.45 | | $ 346.73 | | $ 391.78 |

OHA_LIT_00275916

Ex. 2
Page 47 of 149

## Appendix II. Payment Rates | Optumas

**Northwest Region Rate**

| COA | CY15 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | Back Pain Adjustment PMPM Adj | Back Pain Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 132,619 | 338.91 | -0.2% | 338.24 | -2.1% | 331.09 | 2.9% | 350.27 | 7.28 | 357.55 | - | 357.55 | 9.7% | 395.96 |
| PLMA | 41,594 | 296.67 | 0.0% | 296.67 | -1.9% | 291.11 | 2.7% | 307.34 | 2.62 | 309.97 | - | 309.97 | 9.7% | 343.26 |
| CHILD 00-01 | 75,620 | 465.75 | 0.0% | 465.75 | -1.1% | 460.78 | 3.8% | 496.85 | - | 496.85 | 0.02 | 496.87 | 9.7% | 550.24 |
| CHILD 01-05 | 302,864 | 110.65 | 0.0% | 110.65 | -4.5% | 105.68 | 4.0% | 114.23 | - | 114.23 | 7.98 | 122.21 | 9.7% | 135.34 |
| CHILD 06-18 | 679,431 | 131.47 | 0.0% | 131.47 | -4.0% | 126.26 | 4.5% | 137.94 | - | 137.94 | 0.87 | 138.81 | 9.7% | 153.72 |
| ABAD & OAA Duals | 101,434 | 207.37 | 0.0% | 207.37 | -9.3% | 188.06 | 5.2% | 207.98 | 4.72 | 212.70 | - | 212.70 | 9.7% | 235.54 |
| ABAD & OAA Medicaid Only | 116,496 | 1,025.86 | -1.0% | 1,015.60 | -2.0% | 995.79 | 5.8% | 1,113.81 | 6.37 | 1,120.18 | 0.38 | 1,120.56 | 9.7% | 1,240.93 |
| CAF | 34,185 | 407.45 | 0.0% | 407.45 | -9.6% | 368.42 | 5.1% | 406.83 | - | 406.83 | 2.22 | 409.05 | 9.7% | 452.99 |
| ACA 19-44 | 574,664 | 293.91 | -0.2% | 293.46 | -2.6% | 285.73 | 5.7% | 319.28 | 5.43 | 324.71 | - | 324.71 | 9.7% | 359.59 |
| ACA 45-54 | 184,919 | 498.57 | -1.2% | 492.79 | -1.8% | 483.82 | 6.6% | 550.20 | 7.65 | 557.85 | - | 557.85 | 9.7% | 617.77 |
| ACA 55-64 | 154,173 | 555.27 | -1.9% | 544.74 | -1.7% | 535.63 | 6.8% | 611.24 | 6.93 | 618.18 | - | 618.18 | 9.7% | 684.58 |
| BCCP | 900 | 1,156.13 | 0.0% | 1,156.13 | -1.2% | 1,142.23 | 4.3% | 1,243.13 | - | 1,243.13 | - | 1,243.13 | 9.7% | 1,376.67 |
| Total | 2,398,899 | 299.12 | | 297.35 | | 289.14 | | 321.17 | | 324.47 | | 325.77 | | 360.76 |

Optumas   Risk | Strategy | Reform

OHA_LIT_00275917

Ex. 2
Page 48 of 149

**Appendix II.** Payment Rates | **Optumas**

### Southwest Region Rate

| COA | CY15 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | Back Pain Adjustment PMPM Adj | Back Pain Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 155,069 | $ 287.56 | -0.2% | $ 286.95 | -2.0% | $ 281.14 | 4.3% | $ 305.94 | 6.40 | $ 312.34 | - | $ 312.34 | 11.8% | $ 354.13 |
| PLMA | 49,328 | $ 265.39 | 0.0% | $ 265.39 | -2.2% | $ 259.63 | 3.7% | $ 279.14 | 2.64 | $ 281.78 | - | $ 281.78 | 11.8% | $ 319.48 |
| CHILD 00-01 | 74,635 | $ 537.81 | 0.0% | $ 537.81 | -1.0% | $ 532.40 | 3.5% | $ 569.77 | - | $ 569.77 | 0.01 | $ 569.79 | 11.8% | $ 646.02 |
| CHILD 01-05 | 283,309 | $ 100.19 | 0.0% | $ 100.19 | -4.4% | $ 95.81 | 4.1% | $ 103.77 | - | $ 103.77 | 7.90 | $ 111.67 | 11.8% | $ 126.61 |
| CHILD 06-18 | 627,216 | $ 115.90 | 0.0% | $ 115.90 | -3.8% | $ 111.49 | 4.5% | $ 121.66 | - | $ 121.66 | 0.84 | $ 122.50 | 11.8% | $ 138.88 |
| ABAD & OAA Duals | 129,598 | $ 178.22 | -0.6% | $ 177.23 | -6.3% | $ 165.98 | 2.5% | $ 174.37 | 5.44 | $ 179.80 | - | $ 179.80 | 11.8% | $ 203.86 |
| ABAD & OAA Medicaid Only | 153,205 | $ 955.52 | -0.9% | $ 946.59 | -1.5% | $ 932.85 | 4.7% | $ 1,023.07 | 5.68 | $ 1,028.74 | 0.29 | $ 1,029.03 | 11.8% | $ 1,166.70 |
| CAF | 54,335 | $ 400.87 | 0.0% | $ 400.87 | -8.8% | $ 365.66 | 4.5% | $ 398.97 | - | $ 398.97 | 2.43 | $ 401.40 | 11.8% | $ 455.10 |
| ACA 19-44 | 713,885 | $ 237.23 | -0.1% | $ 236.90 | -2.7% | $ 230.42 | 5.1% | $ 254.34 | 5.08 | $ 259.42 | - | $ 259.42 | 11.8% | $ 294.12 |
| ACA 45-54 | 236,659 | $ 423.49 | -0.7% | $ 420.54 | -1.6% | $ 413.95 | 5.6% | $ 461.82 | 6.87 | $ 468.69 | - | $ 468.69 | 11.8% | $ 531.39 |
| ACA 55-64 | 218,144 | $ 481.98 | -2.0% | $ 472.48 | -1.5% | $ 465.45 | 5.5% | $ 517.79 | 6.15 | $ 523.93 | - | $ 523.93 | 11.8% | $ 594.03 |
| BCCP | 1,649 | $ 1,095.79 | 0.0% | $ 1,095.79 | -0.8% | $ 1,087.08 | 4.0% | $ 1,175.82 | - | $ 1,175.82 | - | $ 1,175.82 | 11.8% | $ 1,333.12 |
| Total | 2,697,033 | $ 284.27 | | $ 282.57 | | $ 275.60 | | $ 302.63 | | $ 306.08 | | $ 307.17 | | $ 348.26 |

OHA_LIT_00275918

## Appendix II. Payment Rates | Optumas

### Tri-County Region Rate

| COA | CY15 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | Back Pain Adjustment PMPM Adj | Back Pain Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 219,883 | $ 267.43 | -0.4% | $ 266.27 | -2.5% | $ 259.59 | 4.0% | $ 280.86 | 6.22 | $ 287.08 | - | $ 287.08 | 10.1% | $ 319.33 |
| PLMA | 74,831 | $ 262.89 | 0.0% | $ 262.89 | -2.2% | $ 257.14 | 2.8% | $ 271.93 | 2.48 | $ 274.41 | - | $ 274.41 | 10.1% | $ 305.24 |
| CHILD 00-01 | 122,869 | $ 477.94 | 0.0% | $ 477.94 | -0.1% | $ 477.33 | 3.3% | $ 509.43 | - | $ 509.43 | 0.02 | $ 509.45 | 10.1% | $ 566.69 |
| CHILD 01-05 | 482,998 | $ 89.99 | 0.0% | $ 89.99 | -0.5% | $ 89.57 | 2.6% | $ 94.37 | - | $ 94.37 | 7.93 | $ 102.31 | 10.1% | $ 113.80 |
| CHILD 06-18 | 1,075,879 | $ 102.62 | 0.0% | $ 102.62 | -3.3% | $ 99.19 | 3.2% | $ 105.67 | - | $ 105.67 | 0.85 | $ 106.51 | 10.1% | $ 118.48 |
| ABAD & OAA Duals | 224,873 | $ 261.62 | -0.1% | $ 261.29 | -21.9% | $ 204.15 | 3.5% | $ 218.68 | 5.72 | $ 224.41 | - | $ 224.41 | 10.1% | $ 249.62 |
| ABAD & OAA Medicaid Only | 203,326 | $ 1,139.63 | -2.9% | $ 1,106.27 | -4.6% | $ 1,054.89 | 5.6% | $ 1,177.21 | 6.66 | $ 1,183.87 | 0.34 | $ 1,184.21 | 10.1% | $ 1,317.25 |
| CAF | 52,749 | $ 373.91 | 0.0% | $ 373.91 | -6.6% | $ 349.20 | 4.3% | $ 379.76 | - | $ 379.76 | 2.30 | $ 382.06 | 10.1% | $ 424.99 |
| ACA 19-44 | 1,177,953 | $ 228.65 | -0.4% | $ 227.78 | -2.4% | $ 222.25 | 6.1% | $ 249.96 | 4.54 | $ 254.50 | - | $ 254.50 | 10.1% | $ 283.10 |
| ACA 45-54 | 338,909 | $ 423.17 | -3.0% | $ 410.39 | -2.1% | $ 401.60 | 6.5% | $ 455.73 | 6.73 | $ 462.46 | - | $ 462.46 | 10.1% | $ 514.42 |
| ACA 55-64 | 272,219 | $ 459.54 | -5.4% | $ 434.57 | -1.5% | $ 427.95 | 6.0% | $ 480.43 | 5.65 | $ 486.08 | - | $ 486.08 | 10.1% | $ 540.69 |
| BCCP | 1,662 | $ 1,347.21 | 0.0% | $ 1,347.21 | -0.3% | $ 1,342.66 | 4.0% | $ 1,452.57 | - | $ 1,452.57 | - | $ 1,452.57 | 10.1% | $ 1,615.76 |
| Total | 4,248,152 | $ 268.69 | | $ 264.15 | | $ 254.32 | | $ 281.21 | | $ 284.36 | | $ 285.52 | | $ 317.59 |

Optumas   Risk | Strategy | Reform

OHA_LIT_00275919

# Appendix II. Payment Rates | Optumas

## Appendix II.B: Risk Score Durational Summary

| COA | Allcare CCO, Inc. Member Count (Scored Members)[1] | Non Scored Members[1] | Cascade Health Alliance, LLC. Member Count (Scored Members)[1] | Non Scored Members[2] | Columbia-Pacific CCO, LLC. Member Count (Scored Members)[1] | Non Scored Members[1] | Eastern Oregon Coordinated Care Org., LLC. Member Count (Scored Members)[1] | Non Scored Members[2] |
|---|---|---|---|---|---|---|---|---|
| TANF | 3,499 | 740 | 1,114 | 325 | 1,612 | 433 | 3,272 | 932 |
| CHILD 01-05 | 5,986 | 806 | 2,127 | 390 | 2,932 | 471 | 7,019 | 1,300 |
| CHILD 06-18 | 12,039 | 1,682 | 4,296 | 701 | 6,708 | 1,084 | 15,123 | 2,263 |
| ABAD & OAA | 2,389 | 168 | 949 | 85 | 1,257 | 150 | 2,357 | 303 |
| ACA 19-44 | 12,909 | 2,686 | 4,039 | 981 | 6,633 | 1,501 | 10,471 | 2,526 |
| ACA 45-54 | 4,563 | 764 | 1,447 | 308 | 2,489 | 413 | 3,537 | 656 |
| ACA 55-64 | 4,453 | 616 | 1,233 | 238 | 2,370 | 322 | 3,314 | 519 |

| COA | FamilyCare, Inc. Member Count (Scored Members)[1] | Non Scored Members[1] | Health Share of Oregon Member Count (Scored Members)[1] | Non Scored Members[2] | InterCommunity Health Network, Inc. Member Count (Scored Members)[1] | Non Scored Members[1] | Jackson County CCO, LLC. Member Count (Scored Members)[1] | Non Scored Members[2] |
|---|---|---|---|---|---|---|---|---|
| TANF | 7,602 | 2,002 | 13,041 | 2,885 | 3,503 | 846 | 1,859 | 440 |
| CHILD 01-05 | 15,299 | 2,573 | 27,084 | 3,358 | 6,576 | 975 | 3,541 | 469 |
| CHILD 06-18 | 30,581 | 4,631 | 66,561 | 7,028 | 14,561 | 1,958 | 8,758 | 1,006 |
| ABAD & OAA | 2,986 | 467 | 14,025 | 905 | 3,140 | 223 | 1,392 | 118 |
| ACA 19-44 | 41,406 | 9,416 | 61,762 | 11,740 | 14,931 | 3,248 | 7,535 | 1,516 |
| ACA 45-54 | 11,068 | 2,111 | 18,438 | 2,654 | 4,637 | 815 | 2,460 | 418 |
| ACA 55-64 | 8,959 | 1,406 | 15,143 | 1,874 | 4,252 | 625 | 2,240 | 278 |

| COA | PacificSource Community Solutions, Inc. (Central) Member Count (Scored Members)[1] | Non Scored Members[2] | PacificSource Community Solutions, Inc. (Gorge) Member Count (Scored Members)[1] | Non Scored Members[2] | Primary Health of Josephine County, LLC Member Count (Scored Members)[1] | Non Scored Members[1] | Trillium Community Health Plan, Inc. Member Count (Scored Members)[1] | Non Scored Members[2] |
|---|---|---|---|---|---|---|---|---|
| TANF | 3,436 | 851 | 644 | 157 | 739 | 211 | 5,608 | 1,306 |
| CHILD 01-05 | 6,270 | 865 | 1,781 | 242 | 1,009 | 161 | 9,569 | 1,334 |
| CHILD 06-18 | 15,482 | 1,941 | 4,257 | 446 | 2,617 | 387 | 21,964 | 2,962 |
| ABAD & OAA | 1,943 | 174 | 481 | 30 | 581 | 59 | 5,510 | 383 |
| ACA 19-44 | 14,331 | 2,927 | 3,027 | 606 | 3,062 | 793 | 26,546 | 5,348 |
| ACA 45-54 | 4,690 | 863 | 1,130 | 178 | 1,204 | 220 | 7,755 | 1,294 |
| ACA 55-64 | 4,253 | 615 | 988 | 143 | 1,214 | 181 | 7,096 | 1,061 |

| COA | DCIPA, LLC. Abn Umpqua Health Alliance Member Count (Scored Members)[1] | Non Scored Members[1] | Western Oregon Advanced Health, LLC Member Count (Scored Members)[1] | Non Scored Members[2] | Willamette Valley Community Health, LLC Member Count (Scored Members)[1] | Non Scored Members[2] | Yamhill County Care Organization, Inc. Member Count (Scored Members)[1] | Non Scored Members[2] |
|---|---|---|---|---|---|---|---|---|
| TANF | 1,931 | 431 | 1,286 | 271 | 6,029 | 1,437 | 1,512 | 330 |
| CHILD 01-05 | 2,824 | 453 | 2,091 | 276 | 14,214 | 1,957 | 3,019 | 430 |
| CHILD 06-18 | 6,312 | 947 | 4,466 | 692 | 32,629 | 4,391 | 7,485 | 918 |
| ABAD & OAA | 1,548 | 113 | 1,471 | 120 | 4,715 | 344 | 757 | 83 |
| ACA 19-44 | 6,876 | 1,562 | 4,966 | 1,098 | 22,651 | 4,805 | 5,583 | 1,263 |
| ACA 45-54 | 2,366 | 426 | 1,947 | 404 | 7,017 | 1,248 | 1,841 | 349 |
| ACA 55-64 | 2,224 | 341 | 1,997 | 328 | 5,415 | 877 | 1,529 | 241 |

[1] Member Count (Scored Members) reflects members enrolled at least 6 months in CY15.

[2] Non Scored Members reflects members with fewer than 6 months of enrollment in CY15.



OHA_LIT_00275920

Ex. 2
Page 51 of 149

**Appendix II.** Payment Rates | **Optumas**

Appendix II.C: Risk Score Summary

**Central/Eastern Region**

| COA | Normalized Risk Score | | | |
| --- | --- | --- | --- | --- |
| | Eastern Oregon Coordinated Care Org., LLC. | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Cascade Health Alliance, LLC. |
| TANF | 1.07 | 0.93 | 0.97 | 1.02 |
| PLMA | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 01-05 | 0.93 | 1.04 | 1.08 | 1.03 |
| CHILD 06-18 | 0.96 | 1.04 | 0.98 | 1.04 |
| DUAL-MEDS | 1.00 | 1.00 | 1.00 | 1.00 |
| ABAD & OAA | 1.00 | 1.01 | 0.99 | 1.00 |
| CAF | 1.00 | 1.00 | 1.00 | 1.00 |
| ACA 19-44 | 1.05 | 0.96 | 0.93 | 1.05 |
| ACA 45-54 | 1.04 | 0.98 | 0.90 | 1.05 |
| ACA 55-64 | 1.03 | 0.99 | 0.90 | 1.04 |
| BCCP | 1.00 | 1.00 | 1.00 | 1.00 |

**Northwest Region**

| COA | Normalized Risk Score | | | |
| --- | --- | --- | --- | --- |
| | Columbia-Pacific CCO, LLC. | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill County Care Organization, Inc. |
| TANF | 1.02 | 1.02 | 0.98 | 1.03 |
| PLMA | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 01-05 | 0.94 | 1.00 | 1.01 | 1.01 |
| CHILD 06-18 | 0.98 | 1.08 | 0.97 | 1.01 |
| DUAL-MEDS | 1.00 | 1.00 | 1.00 | 1.00 |
| ABAD & OAA | 0.96 | 0.99 | 1.01 | 1.08 |
| CAF | 1.00 | 1.00 | 1.00 | 1.00 |
| ACA 19-44 | 1.01 | 1.01 | 0.97 | 1.07 |
| ACA 45-54 | 0.99 | 1.01 | 0.99 | 1.04 |
| ACA 55-64 | 0.97 | 1.01 | 1.00 | 1.01 |
| BCCP | 1.00 | 1.00 | 1.00 | 1.00 |

**Optumas** Risk | Strategy | Reform

OHA_LIT_00275921

Ex. 2
Page 52 of 149

**Appendix II.** Payment Rates | **Optumas**

**Southwest Region**

| COA | Allcare CCO, Inc. | Trillium Community Health Plan, Inc. | Jackson County CCO, LLC. | Primary Health of Josephine County, LLC | DCIPA, LLC. Abn Umpqua Health Alliance | Western Oregon Advanced Health, LLC |
|-----|-----|-----|-----|-----|-----|-----|
| | | | Normalized Risk Score | | | |
| TANF | 0.96 | 1.01 | 1.02 | 0.95 | 1.08 | 0.97 |
| PLMA | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 01-05 | 0.96 | 1.05 | 0.99 | 0.95 | 0.99 | 0.92 |
| CHILD 06-18 | 0.93 | 1.06 | 0.97 | 0.89 | 1.01 | 1.02 |
| DUAL-MEDS | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| ABAD & OAA | 1.01 | 0.99 | 1.06 | 1.01 | 1.01 | 0.94 |
| CAF | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| ACA 19-44 | 0.99 | 1.00 | 1.03 | 0.86 | 1.09 | 0.96 |
| ACA 45-54 | 0.98 | 1.00 | 1.00 | 0.95 | 1.09 | 0.96 |
| ACA 55-64 | 0.99 | 1.00 | 0.98 | 1.00 | 1.10 | 0.93 |
| BCCP | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

**Tri-County Region**

| COA | FamilyCare, Inc. | Health Share of Oregon |
|-----|-----|-----|
| | Normalized Risk Score | |
| TANF | 0.95 | 1.03 |
| PLMA | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 |
| CHILD 01-05 | 0.97 | 1.01 |
| CHILD 06-18 | 1.01 | 1.00 |
| DUAL-MEDS | 1.00 | 1.00 |
| ABAD & OAA | 0.86 | 1.03 |
| CAF | 1.00 | 1.00 |
| ACA 19-44 | 0.94 | 1.04 |
| ACA 45-54 | 0.94 | 1.04 |
| ACA 55-64 | 0.95 | 1.03 |
| BCCP | 1.00 | 1.00 |

OHA_LIT_00275922

**Appendix II.** Payment Rates | **Optumas**

## Appendix II.D: A/B Hospital Factors

**Central/Eastern Region**

| COA | A/B Hospital Adjustment | | | |
|---|---|---|---|---|
| | Eastern Oregon Coordinated Care Org., LLC. | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Cascade Health Alliance, LLC. |
| TANF | 1.10 | 0.94 | 1.11 | 0.80 |
| PLMA | 1.10 | 0.94 | 1.11 | 0.80 |
| CHILD 00-01 | 1.09 | 0.94 | 1.11 | 0.80 |
| CHILD 01-05 | 1.09 | 0.94 | 1.11 | 0.80 |
| CHILD 06-18 | 1.09 | 0.94 | 1.11 | 0.80 |
| DUAL-MEDS | 1.11 | 0.96 | 1.13 | 0.82 |
| ABAD & OAA | 1.10 | 0.95 | 1.12 | 0.81 |
| CAF | 1.10 | 0.94 | 1.11 | 0.80 |
| ACA 19-44 | 1.11 | 0.95 | 1.12 | 0.81 |
| ACA 45-54 | 1.11 | 0.95 | 1.12 | 0.81 |
| ACA 55-64 | 1.10 | 0.95 | 1.12 | 0.81 |
| BCCP | 1.11 | 0.95 | 1.12 | 0.81 |

**Northwest Region**

| COA | A/B Hospital Adjustment | | | |
|---|---|---|---|---|
| | Columbia-Pacific CCO, LLC. | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill County Care Organization, Inc. |
| TANF | 1.08 | 1.05 | 0.96 | 0.95 |
| PLMA | 1.09 | 1.05 | 0.96 | 0.95 |
| CHILD 00-01 | 1.09 | 1.06 | 0.96 | 0.96 |
| CHILD 01-05 | 1.09 | 1.06 | 0.96 | 0.96 |
| CHILD 06-18 | 1.09 | 1.06 | 0.96 | 0.96 |
| DUAL-MEDS | 1.09 | 1.05 | 0.96 | 0.96 |
| ABAD & OAA | 1.08 | 1.05 | 0.96 | 0.95 |
| CAF | 1.08 | 1.05 | 0.95 | 0.95 |
| ACA 19-44 | 1.08 | 1.05 | 0.96 | 0.95 |
| ACA 45-54 | 1.08 | 1.05 | 0.95 | 0.95 |
| ACA 55-64 | 1.07 | 1.04 | 0.95 | 0.95 |
| BCCP | 1.07 | 1.04 | 0.95 | 0.95 |

OHA_LIT_00275923

Ex. 2
Page 54 of 149

## Appendix II. Payment Rates | Optumas

**Southwest Region**

| COA | Allcare CCO, Inc. | Trillium Community Health Plan, Inc. | A/B Hospital Adjustment Jackson County CCO, LLC. | Primary Health of Josephine County, LLC | DCIPA, LLC. Abn Umpqua Health Alliance | Western Oregon Advanced Health, LLC |
|---|---|---|---|---|---|---|
| TANF | 0.98 | 1.05 | 0.93 | 0.95 | 0.94 | 1.08 |
| PLMA | 0.97 | 1.05 | 0.93 | 0.94 | 0.93 | 1.08 |
| CHILD 00-01 | 0.97 | 1.05 | 0.93 | 0.94 | 0.93 | 1.08 |
| CHILD 01-05 | 0.98 | 1.05 | 0.93 | 0.94 | 0.93 | 1.08 |
| CHILD 06-18 | 0.97 | 1.05 | 0.93 | 0.94 | 0.93 | 1.08 |
| DUAL-MEDS | 0.97 | 1.04 | 0.93 | 0.94 | 0.93 | 1.08 |
| ABAD & OAA | 0.97 | 1.04 | 0.92 | 0.94 | 0.93 | 1.08 |
| CAF | 0.97 | 1.04 | 0.92 | 0.94 | 0.93 | 1.07 |
| ACA 19-44 | 0.97 | 1.05 | 0.93 | 0.94 | 0.93 | 1.08 |
| ACA 45-54 | 0.97 | 1.05 | 0.93 | 0.94 | 0.93 | 1.08 |
| ACA 55-64 | 0.98 | 1.05 | 0.93 | 0.94 | 0.93 | 1.08 |
| BCCP | 0.98 | 1.05 | 0.94 | 0.95 | 0.94 | 1.09 |

**Tri-County Region**

| COA | A/B Hospital Adjustment FamilyCare, Inc. | Health Share of Oregon |
|---|---|---|
| TANF | 1.00 | 1.00 |
| PLMA | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 |
| CHILD 01-05 | 1.00 | 1.00 |
| CHILD 06-18 | 1.00 | 1.00 |
| DUAL-MEDS | 1.00 | 1.00 |
| ABAD & OAA | 1.00 | 1.00 |
| CAF | 1.00 | 1.00 |
| ACA 19-44 | 1.00 | 1.00 |
| ACA 45-54 | 1.00 | 1.00 |
| ACA 55-64 | 1.00 | 1.00 |
| BCCP | 1.00 | 1.00 |

OHA_LIT_00275924

**Appendix II.** Payment Rates | Optumas

## Appendix II.E: Budget Neutrality Summary

### Central/Eastern Region

| COA | Eastern Oregon Coordinated Care Org., LLC. | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Cascade Health Alliance, LLC. | Regional | Regional Payment Rate (Net Add-Ons) |
|---|---|---|---|---|---|---|
| | May 2015 MMs | | | | | |
| TANF | 35,140 | 37,593 | 6,934 | 12,116 | 91,784 | $440.05 |
| PLMA | 10,728 | 10,676 | 2,995 | 3,828 | 28,227 | $374.22 |
| CHILD 00-01 | 19,960 | 19,035 | 5,073 | 6,653 | 50,722 | $527.03 |
| CHILD 01-05 | 79,747 | 70,368 | 20,443 | 23,954 | 194,512 | $143.63 |
| CHILD 06-18 | 166,877 | 172,046 | 47,576 | 47,670 | 434,169 | $163.25 |
| DUAL-MEDS | 19,203 | 25,538 | 4,049 | 8,896 | 57,686 | $219.00 |
| ABAD & OAA | 27,719 | 22,804 | 5,753 | 11,271 | 67,546 | $1,378.84 |
| CAF | 8,679 | 6,955 | 2,571 | 3,836 | 22,042 | $573.60 |
| ACA 19-44 | 120,655 | 164,445 | 34,571 | 46,975 | 366,646 | $408.92 |
| ACA 45-54 | 41,610 | 54,291 | 12,849 | 16,896 | 125,646 | $649.04 |
| ACA 55-64 | 37,243 | 48,275 | 11,136 | 14,098 | 110,752 | $715.11 |
| BCCP | 227 | 550 | 95 | 52 | 923 | $2,086.78 |
| Total | 567,788 | 632,577 | 154,046 | 196,245 | 1,550,655 | $391.78 |

| COA | Eastern Oregon Coordinated Care Org., LLC. | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Cascade Health Alliance, LLC. | Regional | Regional Check |
|---|---|---|---|---|---|---|
| | CCO-Specific Payment Rates (Net Add-Ons) | | | | | |
| TANF | $516.54 | $387.63 | $475.00 | $360.88 | $440.05 | $0.00 |
| PLMA | $410.26 | $352.57 | $416.42 | $300.53 | $374.22 | $0.00 |
| CHILD 00-01 | $576.85 | $495.73 | $585.50 | $422.55 | $527.03 | $0.00 |
| CHILD 01-05 | $146.41 | $140.45 | $172.78 | $118.89 | $143.63 | $0.00 |
| CHILD 06-18 | $171.08 | $159.34 | $177.52 | $135.77 | $163.25 | $0.00 |
| DUAL-MEDS | $244.00 | $209.69 | $247.66 | $178.74 | $219.00 | $0.00 |
| ABAD & OAA | $1,510.02 | $1,317.32 | $1,520.71 | $1,108.27 | $1,378.84 | $0.00 |
| CAF | $629.76 | $541.20 | $639.21 | $461.32 | $573.60 | $0.00 |
| ACA 19-44 | $476.54 | $372.63 | $428.52 | $347.83 | $408.92 | $0.00 |
| ACA 45-54 | $747.15 | $602.21 | $656.53 | $552.21 | $649.04 | $0.00 |
| ACA 55-64 | $811.15 | $673.02 | $721.30 | $600.69 | $715.11 | $0.00 |
| BCCP | $2,311.32 | $1,986.29 | $2,346.01 | $1,693.11 | $2,086.78 | $0.00 |
| Total | $432.59 | $366.41 | $405.01 | $345.13 | $391.78 | $0.00 |

OHA_LIT_00275925

## Appendix II. Payment Rates | Optumas

**Northwest Region**

| COA | May 2015 MMs | | | | | Regional Payment Rate (Net Add-Ons) |
|---|---|---|---|---|---|---|
| | Columbia-Pacific CCO, LLC. | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill County Care Organization, Inc. | Regional | |
| TANF | 17,437 | 37,242 | 62,434 | 15,506 | 132,619 | $395.96 |
| PLMA | 5,221 | 11,402 | 20,065 | 4,907 | 41,594 | $343.26 |
| CHILD 00-01 | 8,497 | 19,126 | 39,643 | 8,354 | 75,620 | $550.24 |
| CHILD 01-05 | 33,251 | 74,130 | 160,642 | 34,842 | 302,864 | $135.34 |
| CHILD 06-18 | 74,203 | 161,389 | 361,728 | 82,112 | 679,431 | $153.72 |
| DUAL-MEDS | 9,401 | 31,670 | 53,859 | 6,505 | 101,434 | $235.54 |
| ABAD & OAA | 14,886 | 37,543 | 55,258 | 8,809 | 116,496 | $1,240.93 |
| CAF | 5,112 | 9,998 | 15,686 | 3,389 | 34,185 | $452.99 |
| ACA 19-44 | 76,337 | 172,948 | 260,640 | 64,738 | 574,664 | $359.59 |
| ACA 45-54 | 28,729 | 54,224 | 80,639 | 21,328 | 184,919 | $617.77 |
| ACA 55-64 | 26,667 | 48,668 | 61,642 | 17,196 | 154,173 | $684.58 |
| BCCP | 195 | 237 | 346 | 122 | 900 | $1,376.67 |
| **Total** | **299,935** | **658,578** | **1,172,579** | **267,808** | **2,398,899** | **$360.76** |

| COA | CCO-Specific Payment Rates (Net Add-Ons) | | | | | Regional Check |
|---|---|---|---|---|---|---|
| | Columbia-Pacific CCO, LLC. | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill County Care Organization, Inc. | Regional | |
| TANF | $437.60 | $422.36 | $370.08 | $389.89 | $395.96 | $0.00 |
| PLMA | $372.49 | $361.17 | $329.26 | $327.79 | $343.26 | $0.00 |
| CHILD 00-01 | $599.26 | $581.03 | $529.71 | $527.34 | $550.24 | $0.00 |
| CHILD 01-05 | $139.07 | $142.49 | $132.17 | $131.15 | $135.34 | $0.00 |
| CHILD 06-18 | $164.47 | $175.69 | $142.93 | $148.40 | $153.72 | $0.00 |
| DUAL-MEDS | $255.70 | $247.92 | $226.02 | $225.01 | $235.54 | $0.00 |
| ABAD & OAA | $1,281.94 | $1,284.34 | $1,194.51 | $1,277.80 | $1,240.93 | $0.00 |
| CAF | $489.21 | $474.33 | $432.44 | $430.51 | $452.99 | $0.00 |
| ACA 19-44 | $393.83 | $380.82 | $334.16 | $364.83 | $359.59 | $0.00 |
| ACA 45-54 | $660.62 | $653.48 | $580.92 | $608.63 | $617.77 | $0.00 |
| ACA 55-64 | $710.37 | $722.00 | $652.60 | $653.34 | $684.58 | $0.00 |
| BCCP | $1,478.60 | $1,433.64 | $1,307.01 | $1,301.17 | $1,376.67 | $0.00 |
| **Total** | **$412.62** | **$406.12** | **$326.82** | **$339.75** | **$360.76** | **$0.00** |

OHA_LIT_00275926

Ex. 2
Page 57 of 149

# Appendix II. Payment Rates | Optumas

**Southwest Region**

| COA | Allcare CCO, Inc. | Trillium Community Health Plan, Inc. | Jackson County CCO, LLC. | Primary Health of Josephine County, LLC | DCIPA, LLC. Abn Umpqua Health Alliance | Western Oregon Advanced Health, LLC | Regional | Regional Payment Rate (Net Add-Ons) |
|---|---|---|---|---|---|---|---|---|
| | | | | May 2015 MMs | | | | |
| TANF | 36,134 | 57,779 | 19,577 | 7,942 | 20,416 | 13,221 | 155,069 | $354.13 |
| PLMA | 11,984 | 20,080 | 5,637 | 2,556 | 5,376 | 3,695 | 49,328 | $319.48 |
| CHILD 00-01 | 17,505 | 29,600 | 9,401 | 3,267 | 8,818 | 6,044 | 74,635 | $646.02 |
| CHILD 01-05 | 68,111 | 107,817 | 40,414 | 11,458 | 32,205 | 23,304 | 283,309 | $126.61 |
| CHILD 06-18 | 133,596 | 245,824 | 97,699 | 29,617 | 70,266 | 50,214 | 627,216 | $138.88 |
| DUAL-MEDS | 26,572 | 49,880 | 13,179 | 6,081 | 18,343 | 15,543 | 129,598 | $203.86 |
| ABAD & OAA | 28,522 | 65,231 | 16,823 | 6,999 | 18,401 | 17,229 | 153,205 | $1,166.70 |
| CAF | 8,496 | 24,757 | 6,353 | 2,176 | 6,740 | 5,814 | 54,335 | $455.10 |
| ACA 19-44 | 150,902 | 301,144 | 87,059 | 36,261 | 80,000 | 58,519 | 713,885 | $294.12 |
| ACA 45-54 | 53,628 | 89,008 | 28,687 | 14,252 | 27,667 | 23,417 | 236,659 | $531.39 |
| ACA 55-64 | 51,012 | 79,765 | 25,043 | 14,043 | 25,376 | 22,905 | 218,144 | $594.03 |
| BCCP | 354 | 514 | 290 | 122 | 197 | 172 | 1,649 | $1,333.12 |
| **Total** | **586,817** | **1,071,399** | **350,162** | **134,771** | **313,807** | **240,077** | **2,697,033** | **$348.26** |

| COA | Allcare CCO, Inc. | Trillium Community Health Plan, Inc. | Jackson County CCO, LLC. | Primary Health of Josephine County, LLC | DCIPA, LLC. Abn Umpqua Health Alliance | Western Oregon Advanced Health, LLC | Regional | Regional Check |
|---|---|---|---|---|---|---|---|---|
| | | | | CCO-Specific Payment Rates (Net Add-Ons) | | | | |
| TANF | $331.26 | $374.55 | $336.64 | $317.54 | $356.99 | $370.85 | $354.13 | $0.00 |
| PLMA | $311.12 | $334.18 | $296.63 | $301.42 | $298.14 | $345.07 | $319.48 | $0.00 |
| CHILD 00-01 | $629.61 | $676.26 | $600.28 | $609.96 | $603.34 | $698.31 | $646.02 | $0.00 |
| CHILD 01-05 | $118.31 | $139.77 | $116.82 | $113.38 | $117.27 | $126.37 | $126.61 | $0.00 |
| CHILD 06-18 | $125.83 | $153.56 | $124.78 | $117.27 | $130.73 | $153.35 | $138.88 | $0.00 |
| DUAL-MEDS | $198.02 | $212.69 | $188.79 | $191.84 | $189.76 | $219.63 | $203.86 | $0.00 |
| ABAD & OAA | $1,145.25 | $1,205.29 | $1,143.16 | $1,103.15 | $1,094.13 | $1,182.46 | $1,166.70 | $0.00 |
| CAF | $440.32 | $472.95 | $419.81 | $426.58 | $421.95 | $488.37 | $455.10 | $0.00 |
| ACA 19-44 | $282.27 | $307.26 | $282.23 | $238.77 | $297.92 | $303.88 | $294.12 | $0.00 |
| ACA 45-54 | $505.82 | $558.85 | $492.25 | $477.62 | $541.86 | $553.87 | $531.39 | $0.00 |
| ACA 55-64 | $572.06 | $623.11 | $542.83 | $558.88 | $612.61 | $598.63 | $594.03 | $0.00 |
| BCCP | $1,308.27 | $1,405.21 | $1,247.32 | $1,267.45 | $1,253.69 | $1,451.03 | $1,333.12 | $0.00 |
| **Total** | **$328.25** | **$368.51** | **$308.00** | **$321.58** | **$344.96** | **$384.81** | **$348.26** | **$0.00** |

OHA_LIT_00275927

Ex. 2
Page 58 of 149

## **Appendix II.** Payment Rates | Optumas

**Tri-County Region**

| COA | May 2015 MMs | | | Regional Payment Rate (Net Add-Ons) |
|---|---|---|---|---|
| | FamilyCare, Inc. | Health Share of Oregon | Regional | |
| TANF | 81,512 | 138,371 | 219,883 | $354.13 |
| PLMA | 31,363 | 43,468 | 74,831 | $319.48 |
| CHILD 00-01 | 51,492 | 71,377 | 122,869 | $646.02 |
| CHILD 01-05 | 171,505 | 311,494 | 482,998 | $126.61 |
| CHILD 06-18 | 335,194 | 740,685 | 1,075,879 | $138.88 |
| DUAL-MEDS | 27,114 | 197,759 | 224,873 | $203.86 |
| ABAD & OAA | 35,750 | 167,576 | 203,326 | $1,166.70 |
| CAF | 18,916 | 33,833 | 52,749 | $455.10 |
| ACA 19-44 | 473,722 | 704,231 | 1,177,953 | $294.12 |
| ACA 45-54 | 127,549 | 211,360 | 338,909 | $531.39 |
| ACA 55-64 | 101,009 | 171,210 | 272,219 | $594.03 |
| BCCP | 916 | 747 | 1,662 | $1,333.12 |
| **Total** | **1,456,042** | **2,792,111** | **4,248,152** | **$327.03** |

| COA | CCO-Specific Payment Rates (Net Add-Ons) | | | Regional Check |
|---|---|---|---|---|
| | FamilyCare, Inc. | Health Share of Oregon | Regional | |
| TANF | $334.72 | $365.56 | $354.13 | $0.00 |
| PLMA | $319.48 | $319.48 | $319.48 | $0.00 |
| CHILD 00-01 | $646.02 | $646.02 | $646.02 | $0.00 |
| CHILD 01-05 | $123.37 | $128.39 | $126.61 | $0.00 |
| CHILD 06-18 | $140.40 | $138.20 | $138.88 | $0.00 |
| DUAL-MEDS | $203.86 | $203.86 | $203.86 | $0.00 |
| ABAD & OAA | $1,006.20 | $1,200.95 | $1,166.70 | $0.00 |
| CAF | $455.10 | $455.10 | $455.10 | $0.00 |
| ACA 19-44 | $276.96 | $305.67 | $294.12 | $0.00 |
| ACA 45-54 | $500.04 | $550.31 | $531.39 | $0.00 |
| ACA 55-64 | $563.05 | $612.31 | $594.03 | $0.00 |
| BCCP | $1,333.12 | $1,333.12 | $1,333.12 | $0.00 |
| **Total** | **$303.54** | **$339.28** | **$327.03** | **$0.00** |

OHA_LIT_00275928

Ex. 2
Page 59 of 149

**Appendix III.** CCO-A Rate Development Summary (RDS) | Optumas

Appendix III. CCO-A Rate Development Summary (RDS)

 
OHA_LIT_00275929

# Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.A: Allcare CCO, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 354.13 | 0.96 | 0.98 | 0.94 | $ 331.26 | $ - | $ 1.42 | $ - |
| PLMA | 11,984 | $ 319.48 | 1.00 | 0.97 | 0.97 | $ 311.12 | $ - | $ - | $ - |
| CHILD 00-01 | 17,505 | $ 646.02 | 1.00 | 0.97 | 0.97 | $ 629.61 | $ - | $ - | $ - |
| CHILD 01-05 | 68,111 | $ 126.61 | 0.96 | 0.98 | 0.93 | $ 118.31 | $ - | $ - | $ - |
| CHILD 06-18 | 133,596 | $ 138.88 | 0.93 | 0.97 | 0.91 | $ 125.83 | $ - | $ - | $ - |
| ABAD & OAA Duals | 26,572 | $ 203.86 | 1.00 | 0.97 | 0.97 | $ 198.02 | $ 31.66 | $ 6.00 | $ - |
| ABAD & OAA Medicaid Only | 28,522 | $ 1,166.70 | 1.01 | 0.97 | 0.98 | $ 1,145.25 | $ - | $ 12.04 | $ - |
| CAF | 8,496 | $ 455.10 | 1.00 | 0.97 | 0.97 | $ 440.32 | $ - | $ - | $ 34.46 |
| ACA 19-44 | 150,902 | $ 294.12 | 0.99 | 0.97 | 0.96 | $ 282.27 | $ 0.81 | $ 1.42 | $ - |
| ACA 45-54 | 53,628 | $ 531.39 | 0.98 | 0.97 | 0.95 | $ 505.82 | $ - | $ 1.43 | $ - |
| ACA 55-64 | 51,012 | $ 594.03 | 0.99 | 0.98 | 0.96 | $ 572.06 | $ 23.40 | $ 1.43 | $ - |
| BCCP | 354 | $ 1,333.12 | 1.00 | 0.98 | 0.98 | $ 1,308.27 | $ - | $ 12.04 | $ - |
| Total | 586,817 | $ 343.08 | | | | $ 328.25 | $ 3.68 | $ 1.57 | $ 0.50 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 4.40 | $ - | $ 24.09 | $ 0.49 | $ 11.15 | $ - | $ 23.99 | $ 396.80 |
| PLMA | 11,984 | $ 4.67 | $ - | $ 15.62 | $ 0.32 | $ 10.28 | $ - | $ 18.70 | $ 360.71 |
| CHILD 00-01 | 17,505 | $ 0.30 | $ - | $ 119.50 | $ 2.44 | $ 25.43 | $ - | $ 1.42 | $ 778.69 |
| CHILD 01-05 | 68,111 | $ 0.28 | $ - | $ 15.52 | $ 0.32 | $ 3.77 | $ - | $ 22.38 | $ 160.57 |
| CHILD 06-18 | 133,596 | $ 0.44 | $ - | $ 10.17 | $ 0.21 | $ 3.73 | $ - | $ 22.34 | $ 162.72 |
| ABAD & OAA Duals | 26,572 | $ 35.88 | $ - | $ 7.94 | $ 0.16 | $ 5.95 | $ - | $ 27.13 | $ 312.74 |
| ABAD & OAA Medicaid Only | 28,522 | $ 38.31 | $ - | $ 167.64 | $ 3.42 | $ 39.04 | $ - | $ 28.39 | $ 1,434.11 |
| CAF | 8,496 | $ 1.59 | $ 3.35 | $ 26.86 | $ 0.55 | $ 8.87 | $ - | $ 25.07 | $ 541.06 |
| ACA 19-44 | 150,902 | $ 4.00 | $ - | $ 33.57 | $ 0.69 | $ 9.22 | $ - | $ 22.90 | $ 354.87 |
| ACA 45-54 | 53,628 | $ 7.99 | $ - | $ 58.30 | $ 1.19 | $ 17.74 | $ - | $ 33.01 | $ 625.48 |
| ACA 55-64 | 51,012 | $ 5.07 | $ - | $ 61.57 | $ 1.26 | $ 20.88 | $ - | $ 31.89 | $ 717.56 |
| BCCP | 354 | $ 38.31 | $ - | $ 148.16 | $ 3.02 | $ 44.87 | $ - | $ 28.39 | $ 1,583.08 |
| Total | 586,817 | $ 6.24 | $ 0.05 | $ 37.78 | $ 0.77 | $ 11.07 | $ - | $ 24.25 | $ 414.16 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275930

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.B: Cascade Health Alliance, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 440.05 | 1.02 | 0.80 | 0.82 | $ 360.88 | $ - | $ 0.57 | $ - |
| PLMA | 3,828 | $ 374.22 | 1.00 | 0.80 | 0.80 | $ 300.53 | $ - | $ - | $ - |
| CHILD 00-01 | 6,653 | $ 527.03 | 1.00 | 0.80 | 0.80 | $ 422.55 | $ - | $ - | $ - |
| CHILD 01-05 | 23,954 | $ 143.63 | 1.03 | 0.80 | 0.83 | $ 118.89 | $ - | $ - | $ - |
| CHILD 06-18 | 47,670 | $ 163.25 | 1.04 | 0.80 | 0.83 | $ 135.77 | $ - | $ - | $ - |
| ABAD & OAA Duals | 8,896 | $ 219.00 | 1.00 | 0.82 | 0.82 | $ 178.74 | $ - | $ 0.81 | $ - |
| ABAD & OAA Medicaid Only | 11,271 | $ 1,378.84 | 1.00 | 0.81 | 0.80 | $ 1,108.27 | $ 72.50 | $ 0.45 | $ - |
| CAF | 3,836 | $ 573.60 | 1.00 | 0.80 | 0.80 | $ 461.32 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 46,975 | $ 408.92 | 1.05 | 0.81 | 0.85 | $ 347.83 | $ 1.09 | $ 0.60 | $ - |
| ACA 45-54 | 16,896 | $ 649.04 | 1.05 | 0.81 | 0.85 | $ 552.21 | $ 11.97 | $ 2.87 | $ - |
| ACA 55-64 | 14,098 | $ 715.11 | 1.04 | 0.81 | 0.84 | $ 600.69 | $ 15.01 | $ - | $ - |
| BCCP | 52 | $ 2,086.78 | 1.00 | 0.81 | 0.81 | $ 1,693.11 | $ 72.50 | $ 0.45 | $ - |
| Total | 196,245 | $ 415.54 | | | | $ 345.13 | $ 6.55 | $ 0.49 | $ 1.91 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 10.43 | $ - | $ 53.75 | $ 1.10 | $ 14.41 | $ - | $ 23.99 | $ 465.12 |
| PLMA | 3,828 | $ 4.88 | $ - | $ 54.90 | $ 1.12 | $ 12.37 | $ - | $ 18.70 | $ 392.50 |
| CHILD 00-01 | 6,653 | $ 0.95 | $ - | $ 174.72 | $ 3.57 | $ 20.16 | $ - | $ 1.42 | $ 623.37 |
| CHILD 01-05 | 23,954 | $ 0.63 | $ - | $ 11.35 | $ 0.23 | $ 4.43 | $ - | $ 22.38 | $ 157.92 |
| CHILD 06-18 | 47,670 | $ 1.11 | $ - | $ 7.74 | $ 0.16 | $ 4.40 | $ - | $ 22.34 | $ 171.52 |
| ABAD & OAA Duals | 8,896 | $ 59.78 | $ - | $ 31.70 | $ 0.65 | $ 6.27 | $ - | $ 27.13 | $ 305.07 |
| ABAD & OAA Medicaid Only | 11,271 | $ 46.37 | $ - | $ 200.19 | $ 4.09 | $ 46.26 | $ - | $ 28.39 | $ 1,506.52 |
| CAF | 3,836 | $ 3.04 | $ 2.96 | $ 26.26 | $ 0.54 | $ 11.61 | $ - | $ 25.07 | $ 628.65 |
| ACA 19-44 | 46,975 | $ 14.29 | $ - | $ 39.33 | $ 0.80 | $ 13.34 | $ - | $ 22.90 | $ 440.19 |
| ACA 45-54 | 16,896 | $ 18.98 | $ - | $ 67.89 | $ 1.39 | $ 21.77 | $ - | $ 33.01 | $ 710.09 |
| ACA 55-64 | 14,098 | $ 22.59 | $ - | $ 119.19 | $ 2.43 | $ 25.15 | $ - | $ 31.89 | $ 816.95 |
| BCCP | 52 | $ 46.37 | $ - | $ 639.86 | $ 13.06 | $ 73.76 | $ - | $ 28.39 | $ 2,567.50 |
| Total | 196,245 | $ 13.24 | $ 0.06 | $ 51.02 | $ 1.04 | $ 13.49 | $ - | $ 24.02 | $ 456.95 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas   Risk | Strategy | Reform

60 | P a g e

OHA_LIT_00275931

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.C: Columbia-Pacific CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 395.96 | 1.02 | 1.08 | 1.11 | $ 437.60 | $ - | $ 0.62 | $ - |
| PLMA | 5,221 | $ 343.26 | 1.00 | 1.09 | 1.09 | $ 372.49 | $ - | $ 0.16 | $ - |
| CHILD 00-01 | 8,497 | $ 550.24 | 1.00 | 1.09 | 1.09 | $ 599.26 | $ - | $ - | $ - |
| CHILD 01-05 | 33,251 | $ 135.34 | 0.94 | 1.09 | 1.03 | $ 139.07 | $ - | $ - | $ - |
| CHILD 06-18 | 74,203 | $ 153.72 | 0.98 | 1.09 | 1.07 | $ 164.47 | $ - | $ 0.00 | $ - |
| ABAD & OAA Duals | 9,401 | $ 235.54 | 1.00 | 1.09 | 1.09 | $ 255.70 | $ - | $ 18.44 | $ - |
| ABAD & OAA Medicaid Only | 14,886 | $ 1,240.93 | 0.96 | 1.08 | 1.03 | $ 1,281.94 | $ 58.69 | $ 30.49 | $ - |
| CAF | 5,112 | $ 452.99 | 1.00 | 1.08 | 1.08 | $ 489.21 | $ - | $ 0.33 | $ 35.75 |
| ACA 19-44 | 76,337 | $ 359.59 | 1.01 | 1.08 | 1.10 | $ 393.83 | $ - | $ 1.10 | $ - |
| ACA 45-54 | 28,729 | $ 617.77 | 0.99 | 1.08 | 1.07 | $ 660.62 | $ 21.31 | $ 1.70 | $ - |
| ACA 55-64 | 26,667 | $ 684.58 | 0.97 | 1.07 | 1.04 | $ 710.37 | $ 49.11 | $ 0.78 | $ - |
| BCCP | 195 | $ 1,376.67 | 1.00 | 1.07 | 1.07 | $ 1,478.60 | $ 58.69 | $ 30.49 | $ - |
| Total | 299,935 | $ 386.76 | | | | $ 412.62 | $ 9.36 | $ 2.67 | $ 0.61 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 6.97 | $ - | $ 33.21 | $ 0.68 | $ 12.46 | $ - | $ 23.99 | $ 515.53 |
| PLMA | 5,221 | $ 7.40 | $ - | $ 23.40 | $ 0.48 | $ 10.55 | $ - | $ 18.70 | $ 433.18 |
| CHILD 00-01 | 8,497 | $ 0.48 | $ - | $ 98.44 | $ 2.01 | $ 20.56 | $ - | $ 1.42 | $ 722.15 |
| CHILD 01-05 | 33,251 | $ 0.44 | $ - | $ 11.96 | $ 0.24 | $ 3.79 | $ - | $ 22.38 | $ 177.89 |
| CHILD 06-18 | 74,203 | $ 0.70 | $ - | $ 7.85 | $ 0.16 | $ 4.06 | $ - | $ 22.34 | $ 199.58 |
| ABAD & OAA Duals | 9,401 | $ 56.83 | $ - | $ 19.52 | $ 0.40 | $ 6.73 | $ - | $ 27.13 | $ 384.75 |
| ABAD & OAA Medicaid Only | 14,886 | $ 60.68 | $ - | $ 129.20 | $ 2.64 | $ 41.74 | $ - | $ 28.39 | $ 1,633.77 |
| CAF | 5,112 | $ 2.52 | $ - | $ 23.76 | $ 0.48 | $ 9.76 | $ - | $ 25.07 | $ 586.88 |
| ACA 19-44 | 76,337 | $ 6.33 | $ - | $ 28.47 | $ 0.58 | $ 11.18 | $ - | $ 22.90 | $ 464.39 |
| ACA 45-54 | 28,729 | $ 12.65 | $ - | $ 63.95 | $ 1.31 | $ 20.30 | $ - | $ 33.01 | $ 814.84 |
| ACA 55-64 | 26,667 | $ 8.04 | $ - | $ 63.34 | $ 1.29 | $ 23.20 | $ - | $ 31.89 | $ 888.02 |
| BCCP | 195 | $ 60.68 | $ - | $ 71.53 | $ 1.46 | $ 48.04 | $ - | $ 28.39 | $ 1,777.89 |
| Total | 299,935 | $ 9.18 | $ - | $ 34.87 | $ 0.71 | $ 12.25 | $ - | $ 24.30 | $ 506.56 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275932

Ex. 2
Page 63 of 149

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 440.05 | 1.07 | 1.10 | 1.17 | $ 516.54 | $ 10.40 | $ 0.89 | $ - |
| PLMA | 10,728 | $ 374.22 | 1.00 | 1.10 | 1.10 | $ 410.26 | $ - | $ - | $ - |
| CHILD 00-01 | 19,960 | $ 527.03 | 1.00 | 1.09 | 1.09 | $ 576.85 | $ - | $ - | $ - |
| CHILD 01-05 | 79,747 | $ 143.63 | 0.93 | 1.09 | 1.02 | $ 146.41 | $ - | $ - | $ - |
| CHILD 06-18 | 166,877 | $ 163.25 | 0.96 | 1.09 | 1.05 | $ 171.08 | $ - | $ - | $ - |
| ABAD & OAA Duals | 19,203 | $ 219.00 | 1.00 | 1.11 | 1.11 | $ 244.00 | $ 11.82 | $ 9.49 | $ - |
| ABAD & OAA Medicaid Only | 27,719 | $ 1,378.84 | 1.00 | 1.10 | 1.10 | $ 1,510.02 | $ 27.25 | $ 15.50 | $ - |
| CAF | 8,679 | $ 573.60 | 1.00 | 1.10 | 1.10 | $ 629.76 | $ - | $ - | $ 119.12 |
| ACA 19-44 | 120,655 | $ 408.92 | 1.05 | 1.11 | 1.17 | $ 476.54 | $ 1.93 | $ 0.89 | $ - |
| ACA 45-54 | 41,610 | $ 649.04 | 1.04 | 1.11 | 1.15 | $ 747.15 | $ 22.01 | $ 0.89 | $ - |
| ACA 55-64 | 37,243 | $ 715.11 | 1.03 | 1.10 | 1.13 | $ 811.15 | $ 25.72 | $ 0.89 | $ - |
| BCCP | 227 | $ 2,086.78 | 1.00 | 1.11 | 1.11 | $ 2,311.32 | $ 27.25 | $ 15.50 | $ - |
| Total | 567,788 | $ 386.67 | | | | $ 432.59 | $ 6.09 | $ 1.45 | $ 1.82 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 10.77 | $ - | $ 69.94 | $ 1.43 | $ 14.41 | $ - | $ 23.99 | $ 648.37 |
| PLMA | 10,728 | $ 4.93 | $ - | $ 58.20 | $ 1.19 | $ 12.37 | $ - | $ 18.70 | $ 505.65 |
| CHILD 00-01 | 19,960 | $ 0.73 | $ - | $ 99.43 | $ 2.03 | $ 20.16 | $ - | $ 1.42 | $ 700.61 |
| CHILD 01-05 | 79,747 | $ 0.72 | $ - | $ 13.13 | $ 0.27 | $ 4.43 | $ - | $ 22.38 | $ 187.34 |
| CHILD 06-18 | 166,877 | $ 1.12 | $ - | $ 18.71 | $ 0.38 | $ 4.40 | $ - | $ 22.34 | $ 218.02 |
| ABAD & OAA Duals | 19,203 | $ 69.41 | $ - | $ 20.39 | $ 0.42 | $ 6.27 | $ - | $ 27.13 | $ 388.93 |
| ABAD & OAA Medicaid Only | 27,719 | $ 52.86 | $ - | $ 202.31 | $ 4.13 | $ 46.26 | $ - | $ 28.39 | $ 1,886.72 |
| CAF | 8,679 | $ 3.61 | $ - | $ 109.90 | $ 2.24 | $ 11.61 | $ - | $ 25.07 | $ 901.31 |
| ACA 19-44 | 120,655 | $ 16.67 | $ - | $ 63.72 | $ 1.30 | $ 13.34 | $ - | $ 22.90 | $ 597.28 |
| ACA 45-54 | 41,610 | $ 20.89 | $ - | $ 111.23 | $ 2.27 | $ 21.77 | $ - | $ 33.01 | $ 959.22 |
| ACA 55-64 | 37,243 | $ 25.37 | $ - | $ 121.73 | $ 2.48 | $ 25.15 | $ - | $ 31.89 | $ 1,044.39 |
| BCCP | 227 | $ 52.86 | $ - | $ 177.55 | $ 3.62 | $ 73.76 | $ - | $ 28.39 | $ 2,690.25 |
| Total | 567,788 | $ 12.96 | $ - | $ 58.26 | $ 1.19 | $ 12.51 | $ - | $ 23.67 | $ 550.54 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275933

# Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.E: FamilyCare, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 319.33 | 0.95 | 1.00 | 0.95 | $ 301.83 | $ 1.22 | $ 0.64 | $ - |
| PLMA | 31,363 | $ 305.24 | 1.00 | 1.00 | 1.00 | $ 305.24 | $ - | $ 0.07 | $ - |
| CHILD 00-01 | 51,492 | $ 566.69 | 1.00 | 1.00 | 1.00 | $ 566.69 | $ - | $ - | $ - |
| CHILD 01-05 | 171,505 | $ 113.80 | 0.97 | 1.00 | 0.97 | $ 110.88 | $ - | $ - | $ - |
| CHILD 06-18 | 335,194 | $ 118.48 | 1.01 | 1.00 | 1.01 | $ 119.77 | $ - | $ 0.01 | $ - |
| ABAD & OAA Duals | 27,114 | $ 249.62 | 1.00 | 1.00 | 1.00 | $ 249.62 | $ - | $ 0.74 | $ - |
| ABAD & OAA Medicaid Only | 35,750 | $ 1,317.25 | 0.86 | 1.00 | 0.86 | $ 1,136.03 | $ 21.61 | $ 1.43 | $ - |
| CAF | 18,916 | $ 424.99 | 1.00 | 1.00 | 1.00 | $ 424.99 | $ - | $ 0.04 | $ 68.88 |
| ACA 19-44 | 473,722 | $ 283.10 | 0.94 | 1.00 | 0.94 | $ 266.58 | $ 0.24 | $ 0.24 | $ - |
| ACA 45-54 | 127,549 | $ 514.42 | 0.94 | 1.00 | 0.94 | $ 484.07 | $ 10.22 | $ 0.22 | $ - |
| ACA 55-64 | 101,009 | $ 540.69 | 0.95 | 1.00 | 0.95 | $ 512.49 | $ 16.43 | $ 0.18 | $ - |
| BCCP | 916 | $ 1,615.76 | 1.00 | 1.00 | 1.00 | $ 1,615.76 | $ 21.61 | $ 1.43 | $ - |
| Total | 1,456,042 | $ 303.38 | | | | $ 287.91 | $ 2.72 | $ 0.20 | $ 0.89 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 7.53 | $ - | $ 33.19 | $ 0.68 | $ 10.55 | $ - | $ 30.30 | $ 385.94 |
| PLMA | 31,363 | $ 7.36 | $ - | $ 18.88 | $ 0.39 | $ 10.03 | $ - | $ 25.18 | $ 367.15 |
| CHILD 00-01 | 51,492 | $ 0.40 | $ - | $ 133.88 | $ 2.73 | $ 22.30 | $ - | $ 0.87 | $ 726.87 |
| CHILD 01-05 | 171,505 | $ 0.19 | $ - | $ 15.57 | $ 0.32 | $ 3.63 | $ - | $ 23.72 | $ 154.31 |
| CHILD 06-18 | 335,194 | $ 0.41 | $ - | $ 12.42 | $ 0.25 | $ 3.50 | $ - | $ 26.39 | $ 162.75 |
| ABAD & OAA Duals | 27,114 | $ 40.54 | $ - | $ 19.07 | $ 0.39 | $ 7.66 | $ - | $ 35.19 | $ 353.20 |
| ABAD & OAA Medicaid Only | 35,750 | $ 44.95 | $ - | $ 154.20 | $ 3.15 | $ 46.73 | $ - | $ 34.07 | $ 1,442.17 |
| CAF | 18,916 | $ 2.42 | $ 2.07 | $ 33.06 | $ 0.67 | $ 10.39 | $ - | $ 26.90 | $ 569.42 |
| ACA 19-44 | 473,722 | $ 8.04 | $ - | $ 29.47 | $ 0.60 | $ 9.20 | $ - | $ 29.46 | $ 343.83 |
| ACA 45-54 | 127,549 | $ 13.30 | $ - | $ 57.08 | $ 1.16 | $ 18.09 | $ - | $ 44.30 | $ 628.45 |
| ACA 55-64 | 101,009 | $ 10.09 | $ - | $ 63.17 | $ 1.29 | $ 20.08 | $ - | $ 43.99 | $ 667.71 |
| BCCP | 916 | $ 44.95 | $ - | $ 230.91 | $ 4.71 | $ 60.33 | $ - | $ 34.07 | $ 2,013.78 |
| Total | 1,456,042 | $ 7.11 | $ 0.03 | $ 35.38 | $ 0.72 | $ 10.26 | $ - | $ 29.52 | $ 374.75 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

OHA_LIT_00275934

# Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.F: Health Share of Oregon

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 319.33 | 1.03 | 1.00 | 1.03 | $ 329.64 | $ 2.50 | $ 2.36 | $ - |
| PLMA | 43,468 | $ 305.24 | 1.00 | 1.00 | 1.00 | $ 305.24 | $ - | $ 0.64 | $ - |
| CHILD 00-01 | 71,377 | $ 566.69 | 1.00 | 1.00 | 1.00 | $ 566.69 | $ - | $ - | $ - |
| CHILD 01-05 | 311,494 | $ 113.80 | 1.01 | 1.00 | 1.01 | $ 115.40 | $ - | $ 0.18 | $ - |
| CHILD 06-18 | 740,685 | $ 118.48 | 1.00 | 1.00 | 1.00 | $ 117.89 | $ - | $ 1.01 | $ - |
| ABAD & OAA Duals | 197,759 | $ 249.62 | 1.00 | 1.00 | 1.00 | $ 249.62 | $ 0.62 | $ 19.71 | $ - |
| ABAD & OAA Medicaid Only | 167,576 | $ 1,317.25 | 1.03 | 1.00 | 1.03 | $ 1,355.91 | $ 61.16 | $ 26.99 | $ - |
| CAF | 33,833 | $ 424.99 | 1.00 | 1.00 | 1.00 | $ 424.99 | $ - | $ 6.51 | $ 99.60 |
| ACA 19-44 | 704,231 | $ 283.10 | 1.04 | 1.00 | 1.04 | $ 294.21 | $ 2.00 | $ 3.20 | $ - |
| ACA 45-54 | 211,360 | $ 514.42 | 1.04 | 1.00 | 1.04 | $ 532.73 | $ 24.95 | $ 1.47 | $ - |
| ACA 55-64 | 171,210 | $ 540.69 | 1.03 | 1.00 | 1.03 | $ 557.33 | $ 52.94 | $ 0.93 | $ - |
| BCCP | 747 | $ 1,615.76 | 1.00 | 1.00 | 1.00 | $ 1,615.76 | $ 61.16 | $ 26.99 | $ - |
| Total | 2,792,111 | $ 325.01 | | | | $ 333.07 | $ 9.50 | $ 4.49 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 6.95 | $ - | $ 45.74 | $ 0.93 | $ 10.55 | $ - | $ 30.30 | $ 428.99 |
| PLMA | 43,468 | $ 6.01 | $ - | $ 40.85 | $ 0.83 | $ 10.03 | $ - | $ 25.18 | $ 388.78 |
| CHILD 00-01 | 71,377 | $ 0.75 | $ - | $ 165.40 | $ 3.38 | $ 22.30 | $ - | $ 0.87 | $ 759.39 |
| CHILD 01-05 | 311,494 | $ 0.38 | $ - | $ 16.57 | $ 0.34 | $ 3.63 | $ - | $ 23.72 | $ 160.22 |
| CHILD 06-18 | 740,685 | $ 0.49 | $ - | $ 15.89 | $ 0.32 | $ 3.50 | $ - | $ 26.39 | $ 165.51 |
| ABAD & OAA Duals | 197,759 | $ 62.13 | $ - | $ 36.89 | $ 0.75 | $ 7.66 | $ - | $ 35.19 | $ 412.58 |
| ABAD & OAA Medicaid Only | 167,576 | $ 48.55 | $ - | $ 236.97 | $ 4.84 | $ 46.73 | $ - | $ 34.07 | $ 1,815.22 |
| CAF | 33,833 | $ 4.54 | $ - | $ 38.58 | $ 0.79 | $ 10.39 | $ - | $ 26.90 | $ 612.28 |
| ACA 19-44 | 704,231 | $ 3.78 | $ - | $ 37.73 | $ 0.77 | $ 9.20 | $ - | $ 29.46 | $ 380.36 |
| ACA 45-54 | 211,360 | $ 8.38 | $ - | $ 80.78 | $ 1.65 | $ 18.09 | $ - | $ 44.30 | $ 712.34 |
| ACA 55-64 | 171,210 | $ 6.34 | $ - | $ 93.37 | $ 1.91 | $ 20.08 | $ - | $ 43.99 | $ 776.88 |
| BCCP | 747 | $ 48.55 | $ - | $ 412.79 | $ 8.42 | $ 60.33 | $ - | $ 34.07 | $ 2,268.08 |
| Total | 2,792,111 | $ 9.99 | $ - | $ 51.96 | $ 1.06 | $ 10.99 | $ - | $ 29.92 | $ 452.19 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

Optumas   Risk | Strategy | Reform

64 | Page

OHA_LIT_00275935

Ex. 2
Page 66 of 149

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.G: InterCommunity Health Network, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ 395.96 | 1.02 | 1.05 | 1.07 | $ 422.36 | $ - | $ - | $ - |
| PLMA | 11,402 | $ 343.26 | 1.00 | 1.05 | 1.05 | $ 361.17 | $ - | $ - | $ - |
| CHILD 00-01 | 19,126 | $ 550.24 | 1.00 | 1.06 | 1.06 | $ 581.03 | $ - | $ - | $ - |
| CHILD 01-05 | 74,130 | $ 135.34 | 1.00 | 1.06 | 1.05 | $ 142.49 | $ - | $ - | $ - |
| CHILD 06-18 | 161,389 | $ 153.72 | 1.08 | 1.06 | 1.14 | $ 175.69 | $ - | $ - | $ - |
| ABAD & OAA Duals | 31,670 | $ 235.54 | 1.00 | 1.05 | 1.05 | $ 247.92 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 37,543 | $ 1,240.93 | 0.99 | 1.05 | 1.03 | $ 1,284.34 | $ 21.60 | $ 0.24 | $ - |
| CAF | 9,998 | $ 452.99 | 1.00 | 1.05 | 1.05 | $ 474.33 | $ - | $ - | $ 1.00 |
| ACA 19-44 | 172,948 | $ 359.59 | 1.01 | 1.05 | 1.06 | $ 380.82 | $ 3.12 | $ 0.03 | $ - |
| ACA 45-54 | 54,224 | $ 617.77 | 1.01 | 1.05 | 1.06 | $ 653.48 | $ - | $ - | $ - |
| ACA 55-64 | 48,668 | $ 684.58 | 1.01 | 1.04 | 1.05 | $ 722.00 | $ 24.29 | $ - | $ - |
| BCCP | 237 | $ 1,376.67 | 1.00 | 1.04 | 1.04 | $ 1,433.64 | $ 21.60 | $ 0.24 | $ - |
| **Total** | **658,578** | **$ 382.54** | | | | **$ 406.12** | **$ 3.85** | **$ 0.02** | **$ 0.02** |

| COA | CY 2015 MMs | NEMT[1] | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ 10.54 | $ - | $ 37.10 | $ 0.76 | $ 12.46 | $ - | $ 23.99 | $ 507.21 |
| PLMA | 11,402 | $ 11.19 | $ - | $ 13.20 | $ 0.27 | $ 10.55 | $ - | $ 18.70 | $ 415.07 |
| CHILD 00-01 | 19,126 | $ 0.72 | $ - | $ 144.66 | $ 2.95 | $ 20.56 | $ - | $ 1.42 | $ 751.34 |
| CHILD 01-05 | 74,130 | $ 0.67 | $ - | $ 15.45 | $ 0.32 | $ 3.79 | $ - | $ 22.38 | $ 185.10 |
| CHILD 06-18 | 161,389 | $ 1.06 | $ - | $ 14.19 | $ 0.29 | $ 4.06 | $ - | $ 22.34 | $ 217.61 |
| ABAD & OAA Duals | 31,670 | $ 85.91 | $ - | $ 24.43 | $ 0.50 | $ 6.73 | $ - | $ 27.13 | $ 392.62 |
| ABAD & OAA Medicaid Only | 37,543 | $ 91.74 | $ - | $ 138.16 | $ 2.82 | $ 41.74 | $ - | $ 28.39 | $ 1,609.03 |
| CAF | 9,998 | $ 3.80 | $ 0.25 | $ 19.88 | $ 0.41 | $ 9.76 | $ - | $ 25.07 | $ 534.50 |
| ACA 19-44 | 172,948 | $ 9.57 | $ - | $ 37.65 | $ 0.77 | $ 11.18 | $ - | $ 22.90 | $ 466.03 |
| ACA 45-54 | 54,224 | $ 19.13 | $ - | $ 71.12 | $ 1.45 | $ 20.30 | $ - | $ 33.01 | $ 798.48 |
| ACA 55-64 | 48,668 | $ 12.15 | $ - | $ 77.67 | $ 1.59 | $ 23.20 | $ - | $ 31.89 | $ 892.79 |
| BCCP | 237 | $ 91.74 | $ - | $ 287.16 | $ 5.86 | $ 48.04 | $ - | $ 28.39 | $ 1,916.67 |
| **Total** | **658,578** | **$ 15.58** | **$ 0.00** | **$ 42.68** | **$ 0.87** | **$ 12.10** | **$ -** | **$ 24.12** | **$ 505.37** |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

65 | P a g e

OHA_LIT_00275936

# Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.H: Jackson County CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 19,577 | $ 354.13 | 1.02 | 0.93 | 0.95 | $ 336.64 | $ 8.79 | $ - | $ - |
| PLMA | 5,637 | $ 319.48 | 1.00 | 0.93 | 0.93 | $ 296.63 | $ - | $ - | $ - |
| CHILD 00-01 | 9,401 | $ 646.02 | 1.00 | 0.93 | 0.93 | $ 600.28 | $ - | $ - | $ - |
| CHILD 01-05 | 40,414 | $ 126.61 | 0.99 | 0.93 | 0.92 | $ 116.82 | $ - | $ - | $ - |
| CHILD 06-18 | 97,699 | $ 138.88 | 0.97 | 0.93 | 0.90 | $ 124.78 | $ - | $ - | $ - |
| ABAD & OAA Duals | 13,179 | $ 203.86 | 1.00 | 0.93 | 0.93 | $ 188.79 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 16,823 | $ 1,166.70 | 1.06 | 0.92 | 0.98 | $ 1,143.16 | $ 60.02 | $ 8.26 | $ - |
| CAF | 6,353 | $ 455.10 | 1.00 | 0.92 | 0.92 | $ 419.81 | $ - | $ - | $ - |
| ACA 19-44 | 87,059 | $ 294.12 | 1.03 | 0.93 | 0.96 | $ 282.23 | $ 2.86 | $ - | $ - |
| ACA 45-54 | 28,687 | $ 531.39 | 1.00 | 0.93 | 0.93 | $ 492.25 | $ 22.98 | $ - | $ - |
| ACA 55-64 | 25,043 | $ 594.03 | 0.98 | 0.93 | 0.91 | $ 542.83 | $ 105.93 | $ - | $ - |
| BCCP | 290 | $ 1,333.12 | 1.00 | 0.94 | 0.94 | $ 1,247.32 | $ 60.02 | $ 8.26 | $ - |
| **Total** | **350,162** | **$ 327.88** | | | | **$ 308.00** | **$ 13.59** | **$ 0.40** | **$ -** |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 19,577 | $ 3.66 | $ - | $ 40.90 | $ 0.83 | $ 11.15 | $ - | $ 23.99 | $ 425.95 |
| PLMA | 5,637 | $ 3.89 | $ - | $ 41.70 | $ 0.85 | $ 10.28 | $ - | $ 18.70 | $ 372.05 |
| CHILD 00-01 | 9,401 | $ 0.25 | $ - | $ 168.98 | $ 3.45 | $ 25.43 | $ - | $ 1.42 | $ 799.79 |
| CHILD 01-05 | 40,414 | $ 0.23 | $ - | $ 9.48 | $ 0.19 | $ 3.73 | $ - | $ 22.38 | $ 152.87 |
| CHILD 06-18 | 97,699 | $ 0.37 | $ - | $ 11.15 | $ 0.23 | $ 3.73 | $ - | $ 22.34 | $ 162.59 |
| ABAD & OAA Duals | 13,179 | $ 29.87 | $ - | $ 9.27 | $ 0.19 | $ 5.95 | $ - | $ 27.13 | $ 261.20 |
| ABAD & OAA Medicaid Only | 16,823 | $ 31.90 | $ - | $ 184.00 | $ 3.76 | $ 39.04 | $ - | $ 28.39 | $ 1,498.51 |
| CAF | 6,353 | $ 1.32 | $ - | $ 22.52 | $ 0.46 | $ 8.87 | $ - | $ 25.07 | $ 478.05 |
| ACA 19-44 | 87,059 | $ 3.33 | $ - | $ 33.93 | $ 0.69 | $ 9.22 | $ - | $ 22.90 | $ 355.16 |
| ACA 45-54 | 28,687 | $ 6.65 | $ - | $ 61.49 | $ 1.25 | $ 17.74 | $ - | $ 33.01 | $ 635.37 |
| ACA 55-64 | 25,043 | $ 4.22 | $ - | $ 89.93 | $ 1.84 | $ 20.88 | $ - | $ 31.89 | $ 797.51 |
| BCCP | 290 | $ 31.90 | $ - | $ 50.79 | $ 1.04 | $ 44.87 | $ - | $ 28.39 | $ 1,472.58 |
| **Total** | **350,162** | **$ 4.78** | **$ -** | **$ 41.24** | **$ 0.84** | **$ 10.48** | **$ -** | **$ 24.04** | **$ 403.39** |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas Risk Strategy Reform

66 | Page

OHA_LIT_00275937

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 440.05 | 0.93 | 0.94 | 0.88 | $ 387.63 | $ 1.00 | $ - | $ - |
| PLMA | 10,676 | $ 374.22 | 1.00 | 0.94 | 0.94 | $ 352.57 | $ - | $ - | $ - |
| CHILD 00-01 | 19,035 | $ 527.03 | 1.00 | 0.94 | 0.94 | $ 495.73 | $ - | $ - | $ - |
| CHILD 01-05 | 70,368 | $ 143.63 | 1.04 | 0.94 | 0.98 | $ 140.45 | $ - | $ - | $ - |
| CHILD 06-18 | 172,046 | $ 163.25 | 1.04 | 0.94 | 0.98 | $ 159.34 | $ - | $ - | $ - |
| ABAD & OAA Duals | 25,538 | $ 219.00 | 1.00 | 0.96 | 0.96 | $ 209.69 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 22,804 | $ 1,378.84 | 1.01 | 0.95 | 0.96 | $ 1,317.32 | $ 45.37 | $ - | $ - |
| CAF | 6,955 | $ 573.60 | 1.00 | 0.94 | 0.94 | $ 541.20 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 164,445 | $ 408.92 | 0.96 | 0.95 | 0.91 | $ 372.63 | $ 1.67 | $ - | $ - |
| ACA 45-54 | 54,291 | $ 649.04 | 0.98 | 0.95 | 0.93 | $ 602.21 | $ 6.53 | $ - | $ - |
| ACA 55-64 | 48,275 | $ 715.11 | 0.99 | 0.95 | 0.94 | $ 673.02 | $ 63.66 | $ - | $ - |
| BCCP | 550 | $ 2,086.78 | 1.00 | 0.95 | 0.95 | $ 1,986.29 | $ 45.37 | $ - | $ - |
| Total | 632,577 | $ 391.95 | | | | $ 366.41 | $ 7.59 | $ - | $ 1.08 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 6.06 | $ - | $ 38.07 | $ 0.78 | $ 14.41 | $ - | $ 23.99 | $ 471.93 |
| PLMA | 10,676 | $ 6.43 | $ - | $ 23.01 | $ 0.47 | $ 12.37 | $ - | $ 18.70 | $ 413.55 |
| CHILD 00-01 | 19,035 | $ 0.42 | $ - | $ 138.86 | $ 2.83 | $ 20.16 | $ - | $ 1.42 | $ 659.42 |
| CHILD 01-05 | 70,368 | $ 0.39 | $ - | $ 13.63 | $ 0.28 | $ 4.43 | $ - | $ 22.38 | $ 181.55 |
| CHILD 06-18 | 172,046 | $ 0.61 | $ - | $ 9.25 | $ 0.19 | $ 4.40 | $ - | $ 22.34 | $ 196.12 |
| ABAD & OAA Duals | 25,538 | $ 49.40 | $ - | $ 5.62 | $ 0.11 | $ 6.27 | $ - | $ 27.13 | $ 298.22 |
| ABAD & OAA Medicaid Only | 22,804 | $ 52.76 | $ - | $ 165.32 | $ 3.37 | $ 46.26 | $ - | $ 28.39 | $ 1,658.80 |
| CAF | 6,955 | $ 2.19 | $ - | $ 17.41 | $ 0.36 | $ 11.61 | $ - | $ 25.07 | $ 695.70 |
| ACA 19-44 | 164,445 | $ 5.50 | $ - | $ 49.41 | $ 1.01 | $ 13.34 | $ - | $ 22.90 | $ 466.46 |
| ACA 45-54 | 54,291 | $ 11.00 | $ - | $ 65.03 | $ 1.33 | $ 21.77 | $ - | $ 33.01 | $ 740.87 |
| ACA 55-64 | 48,275 | $ 6.99 | $ - | $ 68.35 | $ 1.39 | $ 25.15 | $ - | $ 31.89 | $ 870.46 |
| BCCP | 550 | $ 52.76 | $ - | $ 375.77 | $ 7.67 | $ 73.76 | $ - | $ 28.39 | $ 2,570.01 |
| Total | 632,577 | $ 7.56 | $ - | $ 41.21 | $ 0.84 | $ 12.73 | $ - | $ 23.99 | $ 461.40 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas   Risk | Strategy | Reform

67 | Page

OHA_LIT_00275938

Ex. 2
Page 69 of 149

# Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 440.05 | 0.97 | 1.11 | 1.08 | $ 475.00 | $ 1.00 | $ - | $ - |
| PLMA | 2,995 | $ 374.22 | 1.00 | 1.11 | 1.11 | $ 416.42 | $ - | $ - | $ - |
| CHILD 00-01 | 5,073 | $ 527.03 | 1.00 | 1.11 | 1.11 | $ 585.50 | $ - | $ - | $ - |
| CHILD 01-05 | 20,443 | $ 143.63 | 1.08 | 1.11 | 1.20 | $ 172.78 | $ - | $ - | $ - |
| CHILD 06-18 | 47,576 | $ 163.25 | 0.98 | 1.11 | 1.09 | $ 177.52 | $ - | $ - | $ - |
| ABAD & OAA Duals | 4,049 | $ 219.00 | 1.00 | 1.13 | 1.13 | $ 247.66 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 5,753 | $ 1,378.84 | 0.99 | 1.12 | 1.10 | $ 1,520.71 | $ 45.37 | $ - | $ - |
| CAF | 2,571 | $ 573.60 | 1.00 | 1.11 | 1.11 | $ 639.21 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 34,571 | $ 408.92 | 0.93 | 1.12 | 1.05 | $ 428.52 | $ 1.67 | $ - | $ - |
| ACA 45-54 | 12,849 | $ 649.04 | 0.90 | 1.12 | 1.01 | $ 656.53 | $ 6.53 | $ - | $ - |
| ACA 55-64 | 11,136 | $ 715.11 | 0.90 | 1.12 | 1.01 | $ 721.30 | $ 63.66 | $ - | $ - |
| BCCP | 95 | $ 2,086.78 | 1.00 | 1.12 | 1.12 | $ 2,346.01 | $ 45.37 | $ - | $ - |
| Total | 154,046 | $ 379.64 | | | | $ 405.01 | $ 7.29 | $ - | $ 1.63 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 3.27 | $ - | $ 22.85 | $ 0.47 | $ 14.41 | $ - | $ 23.99 | $ 540.98 |
| PLMA | 2,995 | $ 3.47 | $ - | $ 6.41 | $ 0.13 | $ 12.37 | $ - | $ 18.70 | $ 457.50 |
| CHILD 00-01 | 5,073 | $ 0.22 | $ - | $ 85.35 | $ 1.74 | $ 20.16 | $ - | $ 1.42 | $ 694.40 |
| CHILD 01-05 | 20,443 | $ 0.21 | $ - | $ 8.42 | $ 0.17 | $ 4.43 | $ - | $ 22.38 | $ 208.39 |
| CHILD 06-18 | 47,576 | $ 0.33 | $ - | $ 7.94 | $ 0.16 | $ 4.40 | $ - | $ 22.34 | $ 212.68 |
| ABAD & OAA Duals | 4,049 | $ 26.66 | $ - | $ 2.99 | $ 0.06 | $ 6.27 | $ - | $ 27.13 | $ 310.77 |
| ABAD & OAA Medicaid Only | 5,753 | $ 28.47 | $ - | $ 92.78 | $ 1.89 | $ 46.26 | $ - | $ 28.39 | $ 1,763.88 |
| CAF | 2,571 | $ 1.18 | $ - | $ 7.37 | $ 0.15 | $ 11.61 | $ - | $ 25.07 | $ 782.46 |
| ACA 19-44 | 34,571 | $ 2.97 | $ - | $ 12.32 | $ 0.25 | $ 13.34 | $ - | $ 22.90 | $ 481.98 |
| ACA 45-54 | 12,849 | $ 5.94 | $ - | $ 34.13 | $ 0.70 | $ 21.77 | $ - | $ 33.01 | $ 758.60 |
| ACA 55-64 | 11,136 | $ 3.77 | $ - | $ 41.81 | $ 0.85 | $ 25.15 | $ - | $ 31.89 | $ 888.44 |
| BCCP | 95 | $ 28.47 | $ - | $ 22.33 | $ 0.46 | $ 73.76 | $ - | $ 28.39 | $ 2,544.79 |
| Total | 154,046 | $ 3.59 | $ - | $ 19.85 | $ 0.41 | $ 12.26 | $ - | $ 23.77 | $ 473.80 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275939

Ex. 2
Page 70 of 149

# Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.K: Primary Health of Josephine County, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 354.13 | 0.95 | 0.95 | 0.90 | $ 317.54 | $ - | $ 1.24 | $ - |
| PLMA | 2,556 | $ 319.48 | 1.00 | 0.94 | 0.94 | $ 301.42 | $ - | $ - | $ - |
| CHILD 00-01 | 3,267 | $ 646.02 | 1.00 | 0.94 | 0.94 | $ 609.96 | $ - | $ - | $ - |
| CHILD 01-05 | 11,458 | $ 126.61 | 0.95 | 0.94 | 0.90 | $ 113.38 | $ - | $ - | $ - |
| CHILD 06-18 | 29,617 | $ 138.88 | 0.89 | 0.94 | 0.84 | $ 117.27 | $ - | $ - | $ - |
| ABAD & OAA Duals | 6,081 | $ 203.86 | 1.00 | 0.94 | 0.94 | $ 191.84 | $ - | $ 3.36 | $ - |
| ABAD & OAA Medicaid Only | 6,999 | $ 1,166.70 | 1.01 | 0.94 | 0.95 | $ 1,103.15 | $ - | $ 24.62 | $ - |
| CAF | 2,176 | $ 455.10 | 1.00 | 0.94 | 0.94 | $ 426.58 | $ - | $ - | $ 46.00 |
| ACA 19-44 | 36,261 | $ 294.12 | 0.86 | 0.94 | 0.81 | $ 238.77 | $ - | $ - | $ - |
| ACA 45-54 | 14,252 | $ 531.39 | 0.95 | 0.94 | 0.90 | $ 477.62 | $ - | $ - | $ - |
| ACA 55-64 | 14,043 | $ 594.03 | 1.00 | 0.94 | 0.94 | $ 558.88 | $ 38.09 | $ - | $ - |
| BCCP | 122 | $ 1,333.12 | 1.00 | 0.95 | 0.95 | $ 1,267.45 | $ - | $ 24.62 | $ - |
| Total | 134,771 | $ 359.43 | | | | $ 321.58 | $ 3.97 | $ 1.53 | $ 0.74 |

| COA | CY 2015 MMs | NEMT[1] | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 3.77 | $ - | $ 29.44 | $ 0.60 | $ 11.15 | $ - | $ 23.99 | $ 387.73 |
| PLMA | 2,556 | $ 4.01 | $ - | $ 33.83 | $ 0.69 | $ 10.28 | $ - | $ 18.70 | $ 368.92 |
| CHILD 00-01 | 3,267 | $ 0.26 | $ - | $ 209.29 | $ 4.27 | $ 25.43 | $ - | $ 1.42 | $ 850.62 |
| CHILD 01-05 | 11,458 | $ 0.24 | $ - | $ 7.33 | $ 0.15 | $ 3.77 | $ - | $ 22.38 | $ 147.25 |
| CHILD 06-18 | 29,617 | $ 0.38 | $ - | $ 6.70 | $ 0.14 | $ 3.73 | $ - | $ 22.34 | $ 150.55 |
| ABAD & OAA Duals | 6,081 | $ 30.77 | $ - | $ 2.95 | $ 0.06 | $ 5.95 | $ - | $ 27.13 | $ 262.06 |
| ABAD & OAA Medicaid Only | 6,999 | $ 32.85 | $ - | $ 118.59 | $ 2.42 | $ 39.04 | $ - | $ 28.39 | $ 1,349.06 |
| CAF | 2,176 | $ 1.36 | $ 3.39 | $ 22.60 | $ 0.46 | $ 8.87 | $ - | $ 25.07 | $ 534.33 |
| ACA 19-44 | 36,261 | $ 3.43 | $ - | $ 26.04 | $ 0.53 | $ 9.22 | $ - | $ 22.90 | $ 300.89 |
| ACA 45-54 | 14,252 | $ 6.85 | $ - | $ 51.30 | $ 1.05 | $ 17.74 | $ - | $ 33.01 | $ 587.57 |
| ACA 55-64 | 14,043 | $ 4.35 | $ - | $ 66.96 | $ 1.37 | $ 20.88 | $ - | $ 31.89 | $ 722.42 |
| BCCP | 122 | $ 32.85 | $ - | $ 125.10 | $ 2.55 | $ 44.87 | $ - | $ 28.39 | $ 1,525.85 |
| Total | 134,771 | $ 5.65 | $ 0.05 | $ 35.72 | $ 0.73 | $ 11.62 | $ - | $ 24.72 | $ 406.32 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275940

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.L: Trillium Community Health Plan, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 354.13 | 1.01 | 1.05 | 1.06 | $ 374.55 | $ - | $ 1.78 | $ - |
| PLMA | 20,080 | $ 319.48 | 1.00 | 1.05 | 1.05 | $ 334.18 | $ - | $ 1.86 | $ - |
| CHILD 00-01 | 29,600 | $ 646.02 | 1.00 | 1.05 | 1.05 | $ 676.26 | $ - | $ 3.80 | $ - |
| CHILD 01-05 | 107,817 | $ 126.61 | 1.05 | 1.05 | 1.10 | $ 139.77 | $ - | $ 0.51 | $ - |
| CHILD 06-18 | 245,824 | $ 138.88 | 1.06 | 1.05 | 1.11 | $ 153.56 | $ - | $ 0.67 | $ - |
| ABAD & OAA Duals | 49,880 | $ 203.86 | 1.00 | 1.04 | 1.04 | $ 212.69 | $ - | $ 0.73 | $ - |
| ABAD & OAA Medicaid Only | 65,231 | $ 1,166.70 | 0.99 | 1.04 | 1.03 | $ 1,205.29 | $ 35.02 | $ 5.78 | $ - |
| CAF | 24,757 | $ 455.10 | 1.00 | 1.04 | 1.04 | $ 472.95 | $ - | $ 1.95 | $ 31.01 |
| ACA 19-44 | 301,144 | $ 294.12 | 1.00 | 1.05 | 1.04 | $ 307.26 | $ 1.32 | $ 1.38 | $ - |
| ACA 45-54 | 89,008 | $ 531.39 | 1.00 | 1.05 | 1.05 | $ 558.85 | $ 20.86 | $ 2.69 | $ - |
| ACA 55-64 | 79,765 | $ 594.03 | 1.00 | 1.05 | 1.05 | $ 623.11 | $ 40.51 | $ 2.95 | $ - |
| BCCP | 514 | $ 1,333.12 | 1.00 | 1.05 | 1.05 | $ 1,405.21 | $ 35.02 | $ 5.78 | $ - |
| Total | 1,071,399 | $ 350.26 | | | | $ 368.51 | $ 7.27 | $ 1.71 | $ 0.72 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 5.50 | $ - | $ 43.55 | $ 0.89 | $ 11.15 | $ - | $ 23.99 | $ 461.40 |
| PLMA | 20,080 | $ 5.84 | $ - | $ 39.10 | $ 0.80 | $ 10.28 | $ - | $ 18.70 | $ 410.75 |
| CHILD 00-01 | 29,600 | $ 0.38 | $ - | $ 210.96 | $ 4.31 | $ 25.43 | $ - | $ 1.42 | $ 922.55 |
| CHILD 01-05 | 107,817 | $ 0.35 | $ - | $ 16.69 | $ 0.34 | $ 3.77 | $ - | $ 22.38 | $ 183.81 |
| CHILD 06-18 | 245,824 | $ 0.55 | $ - | $ 14.41 | $ 0.29 | $ 3.73 | $ - | $ 22.34 | $ 195.56 |
| ABAD & OAA Duals | 49,880 | $ 44.87 | $ - | $ 32.02 | $ 0.65 | $ 5.95 | $ - | $ 27.13 | $ 324.05 |
| ABAD & OAA Medicaid Only | 65,231 | $ 47.92 | $ - | $ 160.47 | $ 3.27 | $ 39.04 | $ - | $ 28.39 | $ 1,525.20 |
| CAF | 24,757 | $ 1.99 | $ 0.27 | $ 24.08 | $ 0.49 | $ 8.87 | $ - | $ 25.07 | $ 566.68 |
| ACA 19-44 | 301,144 | $ 5.00 | $ - | $ 31.41 | $ 0.64 | $ 9.22 | $ - | $ 22.90 | $ 379.12 |
| ACA 45-54 | 89,008 | $ 9.99 | $ - | $ 69.45 | $ 1.42 | $ 17.74 | $ - | $ 33.01 | $ 714.00 |
| ACA 55-64 | 79,765 | $ 6.35 | $ - | $ 69.35 | $ 1.42 | $ 20.88 | $ - | $ 31.89 | $ 796.46 |
| BCCP | 514 | $ 47.92 | $ - | $ 115.39 | $ 2.35 | $ 44.87 | $ - | $ 28.39 | $ 1,684.96 |
| Total | 1,071,399 | $ 8.36 | $ 0.01 | $ 45.53 | $ 0.93 | $ 11.23 | $ - | $ 24.20 | $ 468.46 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275941

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 354.13 | 1.08 | 0.94 | 1.01 | $ 356.99 | $ - | $ 1.24 | $ - |
| PLMA | 5,376 | $ 319.48 | 1.00 | 0.93 | 0.93 | $ 298.14 | $ - | $ - | $ - |
| CHILD 00-01 | 8,818 | $ 646.02 | 1.00 | 0.93 | 0.93 | $ 603.34 | $ - | $ - | $ - |
| CHILD 01-05 | 32,205 | $ 126.61 | 0.99 | 0.93 | 0.93 | $ 117.27 | $ - | $ - | $ - |
| CHILD 06-18 | 70,266 | $ 138.88 | 1.01 | 0.93 | 0.94 | $ 130.73 | $ - | $ - | $ - |
| ABAD & OAA Duals | 18,343 | $ 203.86 | 1.00 | 0.93 | 0.93 | $ 189.76 | $ - | $ 7.92 | $ - |
| ABAD & OAA Medicaid Only | 18,401 | $ 1,166.70 | 1.01 | 0.93 | 0.94 | $ 1,094.13 | $ 24.79 | $ 14.03 | $ - |
| CAF | 6,740 | $ 455.10 | 1.00 | 0.93 | 0.93 | $ 421.95 | $ - | $ - | $ 76.89 |
| ACA 19-44 | 80,000 | $ 294.12 | 1.09 | 0.93 | 1.01 | $ 297.92 | $ 5.73 | $ 1.22 | $ - |
| ACA 45-54 | 27,667 | $ 531.39 | 1.09 | 0.93 | 1.02 | $ 541.86 | $ - | $ 1.26 | $ - |
| ACA 55-64 | 25,376 | $ 594.03 | 1.10 | 0.93 | 1.03 | $ 612.61 | $ 4.51 | $ 1.26 | $ - |
| BCCP | 197 | $ 1,333.12 | 1.00 | 0.94 | 0.94 | $ 1,253.69 | $ 24.79 | $ 14.03 | $ - |
| Total | 313,807 | $ 351.57 | | | | $ 344.96 | $ 3.29 | $ 1.90 | $ 1.65 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 4.93 | $ - | $ 42.90 | $ 0.88 | $ 11.15 | $ - | $ 23.99 | $ 442.07 |
| PLMA | 5,376 | $ 5.24 | $ - | $ 31.97 | $ 0.65 | $ 10.28 | $ - | $ 18.70 | $ 364.99 |
| CHILD 00-01 | 8,818 | $ 0.34 | $ - | $ 220.09 | $ 4.49 | $ 25.43 | $ - | $ 1.42 | $ 855.10 |
| CHILD 01-05 | 32,205 | $ 0.31 | $ - | $ 12.16 | $ 0.25 | $ 3.77 | $ - | $ 22.38 | $ 156.14 |
| CHILD 06-18 | 70,266 | $ 0.49 | $ - | $ 11.44 | $ 0.23 | $ 3.73 | $ - | $ 22.34 | $ 168.97 |
| ABAD & OAA Duals | 18,343 | $ 40.22 | $ - | $ 1.93 | $ 0.04 | $ 5.95 | $ - | $ 27.13 | $ 272.95 |
| ABAD & OAA Medicaid Only | 18,401 | $ 42.95 | $ - | $ 182.18 | $ 3.72 | $ 39.04 | $ - | $ 28.39 | $ 1,429.23 |
| CAF | 6,740 | $ 1.78 | $ 3.39 | $ 23.05 | $ 0.47 | $ 8.87 | $ - | $ 25.07 | $ 561.47 |
| ACA 19-44 | 80,000 | $ 4.48 | $ - | $ 33.65 | $ 0.69 | $ 9.22 | $ - | $ 22.90 | $ 375.81 |
| ACA 45-54 | 27,667 | $ 8.96 | $ - | $ 60.69 | $ 1.24 | $ 17.74 | $ - | $ 33.01 | $ 664.75 |
| ACA 55-64 | 25,376 | $ 5.69 | $ - | $ 78.06 | $ 1.59 | $ 20.88 | $ - | $ 31.89 | $ 756.49 |
| BCCP | 197 | $ 42.95 | $ - | $ 139.36 | $ 2.84 | $ 44.87 | $ - | $ 28.39 | $ 1,550.92 |
| Total | 313,807 | $ 7.89 | $ 0.07 | $ 44.95 | $ 0.92 | $ 11.30 | $ - | $ 24.35 | $ 441.29 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275942

# **Appendix III.** CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.N: Western Oregon Advanced Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 354.13 | 0.97 | 1.08 | 1.05 | $ 370.85 | $ - | $ 2.28 | $ - |
| PLMA | 3,695 | $ 319.48 | 1.00 | 1.08 | 1.08 | $ 345.07 | $ - | $ 0.08 | $ - |
| CHILD 00-01 | 6,044 | $ 646.02 | 1.00 | 1.08 | 1.08 | $ 698.31 | $ - | $ 0.07 | $ - |
| CHILD 01-05 | 23,304 | $ 126.61 | 0.92 | 1.08 | 1.00 | $ 126.37 | $ - | $ 0.06 | $ - |
| CHILD 06-18 | 50,214 | $ 138.88 | 1.02 | 1.08 | 1.10 | $ 153.35 | $ - | $ 0.19 | $ - |
| ABAD & OAA Duals | 15,543 | $ 203.86 | 1.00 | 1.08 | 1.08 | $ 219.63 | $ - | $ 0.27 | $ - |
| ABAD & OAA Medicaid Only | 17,229 | $ 1,166.70 | 0.94 | 1.08 | 1.01 | $ 1,182.46 | $ 17.97 | $ 0.78 | $ - |
| CAF | 5,814 | $ 455.10 | 1.00 | 1.07 | 1.07 | $ 488.37 | $ - | $ 1.59 | $ 18.57 |
| ACA 19-44 | 58,519 | $ 294.12 | 0.96 | 1.08 | 1.03 | $ 303.88 | $ 0.67 | $ 0.20 | $ - |
| ACA 45-54 | 23,417 | $ 531.39 | 0.96 | 1.08 | 1.04 | $ 553.87 | $ 10.70 | $ 0.26 | $ - |
| ACA 55-64 | 22,905 | $ 594.03 | 0.93 | 1.08 | 1.01 | $ 598.63 | $ 20.78 | $ 4.46 | $ - |
| BCCP | 172 | $ 1,333.12 | 1.00 | 1.09 | 1.09 | $ 1,451.03 | $ 17.97 | $ 0.78 | $ - |
| Total | 240,077 | $ 371.12 | | | | $ 384.81 | $ 4.49 | $ 0.79 | $ 0.45 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 6.13 | $ - | $ 75.33 | $ 1.54 | $ 11.15 | $ - | $ 23.99 | $ 491.26 |
| PLMA | 3,695 | $ 6.51 | $ - | $ 78.59 | $ 1.60 | $ 10.28 | $ - | $ 18.70 | $ 460.83 |
| CHILD 00-01 | 6,044 | $ 0.42 | $ - | $ 146.56 | $ 2.99 | $ 25.43 | $ - | $ 1.42 | $ 875.19 |
| CHILD 01-05 | 23,304 | $ 0.39 | $ - | $ 16.30 | $ 0.33 | $ 3.77 | $ - | $ 22.38 | $ 169.60 |
| CHILD 06-18 | 50,214 | $ 0.61 | $ - | $ 14.44 | $ 0.29 | $ 3.73 | $ - | $ 22.34 | $ 194.95 |
| ABAD & OAA Duals | 15,543 | $ 49.97 | $ - | $ 32.47 | $ 0.66 | $ 5.95 | $ - | $ 27.13 | $ 336.08 |
| ABAD & OAA Medicaid Only | 17,229 | $ 53.36 | $ - | $ 203.08 | $ 4.14 | $ 39.04 | $ - | $ 28.39 | $ 1,529.23 |
| CAF | 5,814 | $ 2.21 | $ - | $ 41.65 | $ 0.85 | $ 8.87 | $ - | $ 25.07 | $ 587.19 |
| ACA 19-44 | 58,519 | $ 5.57 | $ - | $ 57.80 | $ 1.18 | $ 9.22 | $ - | $ 22.90 | $ 401.43 |
| ACA 45-54 | 23,417 | $ 11.13 | $ - | $ 103.18 | $ 2.11 | $ 17.74 | $ - | $ 33.01 | $ 731.98 |
| ACA 55-64 | 22,905 | $ 7.07 | $ - | $ 138.80 | $ 2.83 | $ 20.88 | $ - | $ 31.89 | $ 825.34 |
| BCCP | 172 | $ 53.36 | $ - | $ 328.98 | $ 6.71 | $ 44.87 | $ - | $ 28.39 | $ 1,932.10 |
| Total | 240,077 | $ 10.89 | $ - | $ 68.97 | $ 1.41 | $ 11.96 | $ - | $ 24.75 | $ 508.51 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275943

Ex. 2
Page 74 of 149

## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.O: Willamette Valley Community Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 395.96 | 0.98 | 0.96 | 0.93 | $ 370.08 | $ - | $ 0.68 | $ - |
| PLMA | 20,065 | $ 343.26 | 1.00 | 0.96 | 0.96 | $ 329.26 | $ - | $ - | $ - |
| CHILD 00-01 | 39,643 | $ 550.24 | 1.00 | 0.96 | 0.96 | $ 529.71 | $ - | $ - | $ - |
| CHILD 01-05 | 160,642 | $ 135.34 | 1.01 | 0.96 | 0.98 | $ 132.17 | $ - | $ - | $ - |
| CHILD 06-18 | 361,728 | $ 153.72 | 0.97 | 0.96 | 0.93 | $ 142.93 | $ - | $ - | $ - |
| ABAD & OAA Duals | 53,859 | $ 235.54 | 1.00 | 0.96 | 0.96 | $ 226.02 | $ - | $ 7.53 | $ - |
| ABAD & OAA Medicaid Only | 55,258 | $ 1,240.93 | 1.01 | 0.96 | 0.96 | $ 1,194.51 | $ 13.83 | $ 14.14 | $ - |
| CAF | 15,686 | $ 452.99 | 1.00 | 0.95 | 0.95 | $ 432.44 | $ - | $ - | $ 90.49 |
| ACA 19-44 | 260,640 | $ 359.59 | 0.97 | 0.96 | 0.93 | $ 334.16 | $ 1.09 | $ 0.69 | $ - |
| ACA 45-54 | 80,639 | $ 617.77 | 0.99 | 0.95 | 0.94 | $ 580.92 | $ 8.06 | $ 0.69 | $ - |
| ACA 55-64 | 61,642 | $ 684.58 | 1.00 | 0.95 | 0.95 | $ 652.60 | $ 4.50 | $ 0.70 | $ - |
| BCCP | 346 | $ 1,376.67 | 1.00 | 0.95 | 0.95 | $ 1,307.01 | $ 13.83 | $ 14.14 | $ - |
| Total | 1,172,579 | $ 345.69 | | | | $ 326.82 | $ 1.69 | $ 1.29 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 5.70 | $ - | $ 36.06 | $ 0.74 | $ 12.46 | $ - | $ 23.99 | $ 449.72 |
| PLMA | 20,065 | $ 6.06 | $ - | $ 24.07 | $ 0.49 | $ 10.55 | $ - | $ 18.70 | $ 389.13 |
| CHILD 00-01 | 39,643 | $ 0.39 | $ - | $ 127.86 | $ 2.61 | $ 20.56 | $ - | $ 1.42 | $ 682.54 |
| CHILD 01-05 | 160,642 | $ 0.36 | $ - | $ 11.47 | $ 0.23 | $ 3.79 | $ - | $ 22.38 | $ 170.41 |
| CHILD 06-18 | 361,728 | $ 0.57 | $ - | $ 8.66 | $ 0.18 | $ 4.06 | $ - | $ 22.34 | $ 178.73 |
| ABAD & OAA Duals | 53,859 | $ 46.51 | $ - | $ 13.19 | $ 0.27 | $ 6.73 | $ - | $ 27.13 | $ 327.37 |
| ABAD & OAA Medicaid Only | 55,258 | $ 49.67 | $ - | $ 146.45 | $ 2.99 | $ 41.74 | $ - | $ 28.39 | $ 1,491.72 |
| CAF | 15,686 | $ 2.06 | $ 3.05 | $ 11.64 | $ 0.24 | $ 9.76 | $ - | $ 25.07 | $ 574.74 |
| ACA 19-44 | 260,640 | $ 5.18 | $ - | $ 29.75 | $ 0.61 | $ 11.18 | $ - | $ 22.90 | $ 405.56 |
| ACA 45-54 | 80,639 | $ 10.36 | $ - | $ 59.31 | $ 1.21 | $ 20.30 | $ - | $ 33.01 | $ 713.85 |
| ACA 55-64 | 61,642 | $ 6.58 | $ - | $ 72.54 | $ 1.48 | $ 23.20 | $ - | $ 31.89 | $ 793.49 |
| BCCP | 346 | $ 49.67 | $ - | $ 150.55 | $ 3.07 | $ 48.04 | $ - | $ 28.39 | $ 1,614.70 |
| Total | 1,172,579 | $ 7.38 | $ 0.04 | $ 33.11 | $ 0.68 | $ 10.83 | $ - | $ 23.57 | $ 406.61 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

OHA_LIT_00275944