## Appendix III. CCO-A Rate Development Summary (RDS) | Optumas

Appendix III.P: Yamhill County Care Organization, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 395.96 | 1.03 | 0.95 | 0.98 | $ 389.89 | $ 8.10 | $ 5.00 | $ - |
| PLMA | 4,907 | $ 343.26 | 1.00 | 0.95 | 0.95 | $ 327.79 | $ - | $ 0.87 | $ - |
| CHILD 00-01 | 8,354 | $ 550.24 | 1.00 | 0.96 | 0.96 | $ 527.34 | $ - | $ - | $ - |
| CHILD 01-05 | 34,842 | $ 135.34 | 1.01 | 0.96 | 0.97 | $ 131.15 | $ - | $ - | $ - |
| CHILD 06-18 | 82,112 | $ 153.72 | 1.01 | 0.96 | 0.97 | $ 148.40 | $ - | $ 0.02 | $ - |
| ABAD & OAA Duals | 6,505 | $ 235.54 | 1.00 | 0.96 | 0.96 | $ 225.01 | $ - | $ 8.63 | $ - |
| ABAD & OAA Medicaid Only | 8,809 | $ 1,240.93 | 1.08 | 0.95 | 1.03 | $ 1,277.80 | $ 32.28 | $ 14.07 | $ - |
| CAF | 3,389 | $ 452.99 | 1.00 | 0.95 | 0.95 | $ 430.51 | $ - | $ - | $ 126.14 |
| ACA 19-44 | 64,738 | $ 359.59 | 1.07 | 0.95 | 1.01 | $ 364.83 | $ - | $ 3.42 | $ - |
| ACA 45-54 | 21,328 | $ 617.77 | 1.04 | 0.95 | 0.99 | $ 608.63 | $ 25.89 | $ 7.31 | $ - |
| ACA 55-64 | 17,196 | $ 684.58 | 1.01 | 0.95 | 0.95 | $ 653.34 | $ 36.59 | $ 3.70 | $ - |
| BCCP | 122 | $ 1,376.67 | 1.00 | 0.95 | 0.95 | $ 1,301.17 | $ 32.28 | $ 14.07 | $ - |
| Total | 267,808 | $ 344.10 | | | | $ 339.75 | $ 5.96 | $ 2.64 | $ 1.60 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 8.06 | $ - | $ 49.30 | $ 1.01 | $ 12.46 | $ - | $ 23.99 | $ 497.81 |
| PLMA | 4,907 | $ 8.56 | $ - | $ 29.52 | $ 0.60 | $ 10.55 | $ - | $ 18.70 | $ 396.59 |
| CHILD 00-01 | 8,354 | $ 0.55 | $ - | $ 101.08 | $ 2.06 | $ 20.56 | $ - | $ 1.42 | $ 653.01 |
| CHILD 01-05 | 34,842 | $ 0.51 | $ - | $ 10.66 | $ 0.22 | $ 3.79 | $ - | $ 22.38 | $ 168.71 |
| CHILD 06-18 | 82,112 | $ 0.81 | $ - | $ 17.21 | $ 0.35 | $ 4.06 | $ - | $ 22.34 | $ 193.18 |
| ABAD & OAA Duals | 6,505 | $ 65.72 | $ - | $ 18.83 | $ 0.38 | $ 6.73 | $ - | $ 27.13 | $ 352.44 |
| ABAD & OAA Medicaid Only | 8,809 | $ 70.19 | $ - | $ 248.34 | $ 5.07 | $ 41.74 | $ - | $ 28.39 | $ 1,717.88 |
| CAF | 3,389 | $ 2.91 | $ 2.07 | $ 19.54 | $ 0.40 | $ 9.76 | $ - | $ 25.07 | $ 616.39 |
| ACA 19-44 | 64,738 | $ 7.32 | $ - | $ 38.10 | $ 0.78 | $ 11.18 | $ - | $ 22.90 | $ 448.53 |
| ACA 45-54 | 21,328 | $ 14.64 | $ - | $ 54.99 | $ 1.12 | $ 20.30 | $ - | $ 33.01 | $ 765.88 |
| ACA 55-64 | 17,196 | $ 9.29 | $ - | $ 79.68 | $ 1.63 | $ 23.20 | $ - | $ 31.89 | $ 839.32 |
| BCCP | 122 | $ 70.19 | $ - | $ 81.45 | $ 1.66 | $ 48.04 | $ - | $ 28.39 | $ 1,577.25 |
| Total | 267,808 | $ 8.46 | $ 0.03 | $ 40.83 | $ 0.83 | $ 10.79 | $ - | $ 23.67 | $ 434.54 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275945

Ex. 2
Page 76 of 149

**Appendix IV.** CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.  CCO-B Rate Development Summary (RDS)

OHA_LIT_00275946

# Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.A: Allcare CCO, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 354.13 | 0.96 | 0.98 | 0.94 | $ 331.26 | $ - | $ 1.42 | $ - |
| PLMA | 11,984 | $ 319.48 | 1.00 | 0.97 | 0.97 | $ 311.12 | $ - | $ - | $ - |
| CHILD 00-01 | 17,505 | $ 646.02 | 1.00 | 0.97 | 0.97 | $ 629.61 | $ - | $ - | $ - |
| CHILD 01-05 | 68,111 | $ 126.61 | 0.96 | 0.98 | 0.93 | $ 118.31 | $ - | $ - | $ - |
| CHILD 06-18 | 133,596 | $ 138.88 | 0.93 | 0.97 | 0.91 | $ 125.83 | $ - | $ - | $ - |
| ABAD & OAA Duals | 26,572 | $ 203.86 | 1.00 | 0.97 | 0.97 | $ 198.02 | $ 31.66 | $ 6.00 | $ - |
| ABAD & OAA Medicaid Only | 28,522 | $ 1,166.70 | 1.01 | 0.97 | 0.98 | $ 1,145.25 | $ - | $ 12.04 | $ - |
| CAF | 8,496 | $ 455.10 | 1.00 | 0.97 | 0.97 | $ 440.32 | $ - | $ - | $ 34.46 |
| ACA 19-44 | 150,902 | $ 294.12 | 0.99 | 0.97 | 0.96 | $ 282.27 | $ 0.81 | $ 1.42 | $ - |
| ACA 45-54 | 53,628 | $ 531.39 | 0.98 | 0.97 | 0.95 | $ 505.82 | $ - | $ 1.43 | $ - |
| ACA 55-64 | 51,012 | $ 594.03 | 0.99 | 0.98 | 0.96 | $ 572.06 | $ 23.40 | $ 1.43 | $ - |
| BCCP | 354 | $ 1,333.12 | 1.00 | 0.98 | 0.98 | $ 1,308.27 | $ - | $ 12.04 | $ - |
| Total | 586,817 | $ 343.08 | | | | $ 328.25 | $ 3.68 | $ 1.57 | $ 0.50 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 4.40 | $ - | $ 24.09 | $ 0.49 | $ 11.15 | $ - | $ - | $ 372.81 |
| PLMA | 11,984 | $ 4.67 | $ - | $ 15.62 | $ 0.32 | $ 10.28 | $ - | $ - | $ 342.02 |
| CHILD 00-01 | 17,505 | $ 0.30 | $ - | $ 119.50 | $ 2.44 | $ 25.43 | $ - | $ - | $ 777.28 |
| CHILD 01-05 | 68,111 | $ 0.28 | $ - | $ 15.52 | $ 0.32 | $ 3.77 | $ - | $ - | $ 138.20 |
| CHILD 06-18 | 133,596 | $ 0.44 | $ - | $ 10.17 | $ 0.21 | $ 3.73 | $ - | $ - | $ 140.38 |
| ABAD & OAA Duals | 26,572 | $ 35.88 | $ - | $ 7.94 | $ 0.16 | $ 5.95 | $ - | $ - | $ 285.61 |
| ABAD & OAA Medicaid Only | 28,522 | $ 38.31 | $ - | $ 167.64 | $ 3.42 | $ 39.04 | $ - | $ - | $ 1,405.71 |
| CAF | 8,496 | $ 1.59 | $ 3.35 | $ 26.86 | $ 0.55 | $ 8.87 | $ - | $ - | $ 516.00 |
| ACA 19-44 | 150,902 | $ 4.00 | $ - | $ 33.57 | $ 0.69 | $ 9.22 | $ - | $ - | $ 331.98 |
| ACA 45-54 | 53,628 | $ 7.99 | $ - | $ 58.30 | $ 1.19 | $ 17.74 | $ - | $ - | $ 592.47 |
| ACA 55-64 | 51,012 | $ 5.07 | $ - | $ 61.57 | $ 1.26 | $ 20.88 | $ - | $ - | $ 685.67 |
| BCCP | 354 | $ 38.31 | $ - | $ 148.16 | $ 3.02 | $ 44.87 | $ - | $ - | $ 1,554.68 |
| Total | 586,817 | $ 6.24 | $ 0.05 | $ 37.78 | $ 0.77 | $ 11.07 | $ - | $ - | $ 389.91 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas    Risk | Strategy | Reform

OHA_LIT_00275947

Ex. 2
Page 78 of 149

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.B: Cascade Health Alliance, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 440.05 | 1.02 | 0.80 | 0.82 | $ 360.88 | $ - | $ 0.57 | $ - |
| PLMA | 3,828 | $ 374.22 | 1.00 | 0.80 | 0.80 | $ 300.53 | $ - | $ - | $ - |
| CHILD 00-01 | 6,653 | $ 527.03 | 1.00 | 0.80 | 0.80 | $ 422.55 | $ - | $ - | $ - |
| CHILD 01-05 | 23,954 | $ 143.63 | 1.03 | 0.80 | 0.83 | $ 118.89 | $ - | $ - | $ - |
| CHILD 06-18 | 47,670 | $ 163.25 | 1.04 | 0.80 | 0.83 | $ 135.77 | $ - | $ - | $ - |
| ABAD & OAA Duals | 8,896 | $ 219.00 | 1.00 | 0.82 | 0.82 | $ 178.74 | $ - | $ 0.81 | $ - |
| ABAD & OAA Medicaid Only | 11,271 | $ 1,378.84 | 1.00 | 0.81 | 0.80 | $ 1,108.27 | $ 72.50 | $ 0.45 | $ - |
| CAF | 3,836 | $ 573.60 | 1.00 | 0.80 | 0.80 | $ 461.32 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 46,975 | $ 408.92 | 1.05 | 0.81 | 0.85 | $ 347.83 | $ 1.09 | $ 0.60 | $ - |
| ACA 45-54 | 16,896 | $ 649.04 | 1.05 | 0.81 | 0.85 | $ 552.21 | $ 11.97 | $ 2.87 | $ - |
| ACA 55-64 | 14,098 | $ 715.11 | 1.04 | 0.81 | 0.84 | $ 600.69 | $ 15.01 | $ - | $ - |
| BCCP | 52 | $ 2,086.78 | 1.00 | 0.81 | 0.81 | $ 1,693.11 | $ 72.50 | $ 0.45 | $ - |
| Total | 196,245 | $ 415.54 | | | | $ 345.13 | $ 6.55 | $ 0.49 | $ 1.91 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 10.43 | $ - | $ 53.75 | $ 1.10 | $ 14.41 | $ - | $ - | $ 441.13 |
| PLMA | 3,828 | $ 4.88 | $ - | $ 54.90 | $ 1.12 | $ 12.37 | $ - | $ - | $ 373.80 |
| CHILD 00-01 | 6,653 | $ 0.95 | $ - | $ 174.72 | $ 3.57 | $ 20.16 | $ - | $ - | $ 621.95 |
| CHILD 01-05 | 23,954 | $ 0.63 | $ - | $ 11.35 | $ 0.23 | $ 4.43 | $ - | $ - | $ 135.54 |
| CHILD 06-18 | 47,670 | $ 1.11 | $ - | $ 7.74 | $ 0.16 | $ 4.40 | $ - | $ - | $ 149.18 |
| ABAD & OAA Duals | 8,896 | $ 59.78 | $ - | $ 31.70 | $ 0.65 | $ 6.27 | $ - | $ - | $ 277.94 |
| ABAD & OAA Medicaid Only | 11,271 | $ 46.37 | $ - | $ 200.19 | $ 4.09 | $ 46.26 | $ - | $ - | $ 1,478.13 |
| CAF | 3,836 | $ 3.04 | $ 2.96 | $ 26.26 | $ 0.54 | $ 11.61 | $ - | $ - | $ 603.58 |
| ACA 19-44 | 46,975 | $ 14.29 | $ - | $ 39.33 | $ 0.80 | $ 13.34 | $ - | $ - | $ 417.29 |
| ACA 45-54 | 16,896 | $ 18.98 | $ - | $ 67.89 | $ 1.39 | $ 21.77 | $ - | $ - | $ 677.08 |
| ACA 55-64 | 14,098 | $ 22.59 | $ - | $ 119.19 | $ 2.43 | $ 25.15 | $ - | $ - | $ 785.05 |
| BCCP | 52 | $ 46.37 | $ - | $ 639.86 | $ 13.06 | $ 73.76 | $ - | $ - | $ 2,539.10 |
| Total | 196,245 | $ 13.24 | $ 0.06 | $ 51.02 | $ 1.04 | $ 13.49 | $ - | $ - | $ 432.93 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275948

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.C: Columbia-Pacific CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 395.96 | 1.02 | 1.08 | 1.11 | $ 437.60 | $ - | $ 0.62 | $ - |
| PLMA | 5,221 | $ 343.26 | 1.00 | 1.09 | 1.09 | $ 372.49 | $ - | $ 0.16 | $ - |
| CHILD 00-01 | 8,497 | $ 550.24 | 1.00 | 1.09 | 1.09 | $ 599.26 | $ - | $ - | $ - |
| CHILD 01-05 | 33,251 | $ 135.34 | 0.94 | 1.09 | 1.03 | $ 139.07 | $ - | $ - | $ - |
| CHILD 06-18 | 74,203 | $ 153.72 | 0.98 | 1.09 | 1.07 | $ 164.47 | $ - | $ 0.00 | $ - |
| ABAD & OAA Duals | 9,401 | $ 235.54 | 1.00 | 1.09 | 1.09 | $ 255.70 | $ - | $ 18.44 | $ - |
| ABAD & OAA Medicaid Only | 14,886 | $ 1,240.93 | 0.96 | 1.08 | 1.03 | $ 1,281.94 | $ 58.69 | $ 30.49 | $ - |
| CAF | 5,112 | $ 452.99 | 1.00 | 1.08 | 1.08 | $ 489.21 | $ - | $ 0.33 | $ 35.75 |
| ACA 19-44 | 76,337 | $ 359.59 | 1.01 | 1.08 | 1.10 | $ 393.83 | $ - | $ 1.10 | $ - |
| ACA 45-54 | 28,729 | $ 617.77 | 0.99 | 1.08 | 1.07 | $ 660.62 | $ 21.31 | $ 1.70 | $ - |
| ACA 55-64 | 26,667 | $ 684.58 | 0.97 | 1.07 | 1.04 | $ 710.37 | $ 49.11 | $ 0.78 | $ - |
| BCCP | 195 | $ 1,376.67 | 1.00 | 1.07 | 1.07 | $ 1,478.60 | $ 58.69 | $ 30.49 | $ - |
| Total | 299,935 | $ 386.76 | | | | $ 412.62 | $ 9.36 | $ 2.67 | $ 0.61 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 6.97 | $ - | $ 33.21 | $ 0.68 | $ 12.46 | $ - | $ - | $ 491.54 |
| PLMA | 5,221 | $ 7.40 | $ - | $ 23.40 | $ 0.48 | $ 10.55 | $ - | $ - | $ 414.48 |
| CHILD 00-01 | 8,497 | $ 0.48 | $ - | $ 98.44 | $ 2.01 | $ 20.56 | $ - | $ - | $ 720.73 |
| CHILD 01-05 | 33,251 | $ 0.44 | $ - | $ 11.96 | $ 0.24 | $ 3.79 | $ - | $ - | $ 155.51 |
| CHILD 06-18 | 74,203 | $ 0.70 | $ - | $ 7.85 | $ 0.16 | $ 4.06 | $ - | $ - | $ 177.24 |
| ABAD & OAA Duals | 9,401 | $ 56.83 | $ - | $ 19.52 | $ 0.40 | $ 6.73 | $ - | $ - | $ 357.62 |
| ABAD & OAA Medicaid Only | 14,886 | $ 60.68 | $ - | $ 129.20 | $ 2.64 | $ 41.74 | $ - | $ - | $ 1,605.38 |
| CAF | 5,112 | $ 2.52 | $ - | $ 23.76 | $ 0.48 | $ 9.76 | $ - | $ - | $ 561.81 |
| ACA 19-44 | 76,337 | $ 6.33 | $ - | $ 28.47 | $ 0.58 | $ 11.18 | $ - | $ - | $ 441.49 |
| ACA 45-54 | 28,729 | $ 12.65 | $ - | $ 63.95 | $ 1.31 | $ 20.30 | $ - | $ - | $ 781.83 |
| ACA 55-64 | 26,667 | $ 8.04 | $ - | $ 63.34 | $ 1.29 | $ 23.20 | $ - | $ - | $ 856.12 |
| BCCP | 195 | $ 60.68 | $ - | $ 71.53 | $ 1.46 | $ 48.04 | $ - | $ - | $ 1,749.49 |
| Total | 299,935 | $ 9.18 | $ - | $ 34.87 | $ 0.71 | $ 12.25 | $ - | $ - | $ 482.26 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275949

Ex. 2
Page 80 of 149

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 440.05 | 1.07 | 1.10 | 1.17 | $ 516.54 | $ 10.40 | $ 0.89 | $ - |
| PLMA | 10,728 | $ 374.22 | 1.00 | 1.10 | 1.10 | $ 410.26 | $ - | $ - | $ - |
| CHILD 00-01 | 19,960 | $ 527.03 | 1.00 | 1.09 | 1.09 | $ 576.85 | $ - | $ - | $ - |
| CHILD 01-05 | 79,747 | $ 143.63 | 0.93 | 1.09 | 1.02 | $ 146.41 | $ - | $ - | $ - |
| CHILD 06-18 | 166,877 | $ 163.25 | 0.96 | 1.09 | 1.05 | $ 171.08 | $ - | $ - | $ - |
| ABAD & OAA Duals | 19,203 | $ 219.00 | 1.00 | 1.11 | 1.11 | $ 244.00 | $ 11.82 | $ 9.49 | $ - |
| ABAD & OAA Medicaid Only | 27,719 | $ 1,378.84 | 1.00 | 1.10 | 1.10 | $ 1,510.02 | $ 27.25 | $ 15.50 | $ - |
| CAF | 8,679 | $ 573.60 | 1.00 | 1.10 | 1.10 | $ 629.76 | $ - | $ - | $ 119.12 |
| ACA 19-44 | 120,655 | $ 408.92 | 1.05 | 1.11 | 1.17 | $ 476.54 | $ 1.93 | $ 0.89 | $ - |
| ACA 45-54 | 41,610 | $ 649.04 | 1.04 | 1.11 | 1.15 | $ 747.15 | $ 22.01 | $ 0.89 | $ - |
| ACA 55-64 | 37,243 | $ 715.11 | 1.03 | 1.10 | 1.13 | $ 811.15 | $ 25.72 | $ 0.89 | $ - |
| BCCP | 227 | $ 2,086.78 | 1.00 | 1.11 | 1.11 | $ 2,311.32 | $ 27.25 | $ 15.50 | $ - |
| Total | 567,788 | $ 386.67 | | | | $ 432.59 | $ 6.09 | $ 1.45 | $ 1.82 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 10.77 | $ - | $ 69.94 | $ 1.43 | $ 14.41 | $ - | $ - | $ 624.38 |
| PLMA | 10,728 | $ 4.93 | $ - | $ 58.20 | $ 1.19 | $ 12.37 | $ - | $ - | $ 486.96 |
| CHILD 00-01 | 19,960 | $ 0.73 | $ - | $ 99.43 | $ 2.03 | $ 20.16 | $ - | $ - | $ 699.20 |
| CHILD 01-05 | 79,747 | $ 0.72 | $ - | $ 13.13 | $ 0.27 | $ 4.43 | $ - | $ - | $ 164.96 |
| CHILD 06-18 | 166,877 | $ 1.12 | $ - | $ 18.71 | $ 0.38 | $ 4.40 | $ - | $ - | $ 195.68 |
| ABAD & OAA Duals | 19,203 | $ 69.41 | $ - | $ 20.39 | $ 0.42 | $ 6.27 | $ - | $ - | $ 361.80 |
| ABAD & OAA Medicaid Only | 27,719 | $ 52.86 | $ - | $ 202.31 | $ 4.13 | $ 46.26 | $ - | $ - | $ 1,858.33 |
| CAF | 8,679 | $ 3.61 | $ - | $ 109.90 | $ 2.24 | $ 11.61 | $ - | $ - | $ 876.24 |
| ACA 19-44 | 120,655 | $ 16.67 | $ - | $ 63.72 | $ 1.30 | $ 13.34 | $ - | $ - | $ 574.39 |
| ACA 45-54 | 41,610 | $ 20.89 | $ - | $ 111.23 | $ 2.27 | $ 21.77 | $ - | $ - | $ 926.22 |
| ACA 55-64 | 37,243 | $ 25.37 | $ - | $ 121.73 | $ 2.48 | $ 25.15 | $ - | $ - | $ 1,012.49 |
| BCCP | 227 | $ 52.86 | $ - | $ 177.55 | $ 3.62 | $ 73.76 | $ - | $ - | $ 2,661.86 |
| Total | 567,788 | $ 12.96 | $ - | $ 58.26 | $ 1.19 | $ 12.51 | $ - | $ - | $ 526.87 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275950

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.E: FamilyCare, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 319.33 | 0.95 | 1.00 | 0.95 | $ 301.83 | $ 1.22 | $ 0.64 | $ - |
| PLMA | 31,363 | $ 305.24 | 1.00 | 1.00 | 1.00 | $ 305.24 | $ - | $ 0.07 | $ - |
| CHILD 00-01 | 51,492 | $ 566.69 | 1.00 | 1.00 | 1.00 | $ 566.69 | $ - | $ - | $ - |
| CHILD 01-05 | 171,505 | $ 113.80 | 0.97 | 1.00 | 0.97 | $ 110.88 | $ - | $ - | $ - |
| CHILD 06-18 | 335,194 | $ 118.48 | 1.01 | 1.00 | 1.01 | $ 119.77 | $ - | $ 0.01 | $ - |
| ABAD & OAA Duals | 27,114 | $ 249.62 | 1.00 | 1.00 | 1.00 | $ 249.62 | $ - | $ 0.74 | $ - |
| ABAD & OAA Medicaid Only | 35,750 | $ 1,317.25 | 0.86 | 1.00 | 0.86 | $ 1,136.03 | $ 21.61 | $ 1.43 | $ - |
| CAF | 18,916 | $ 424.99 | 1.00 | 1.00 | 1.00 | $ 424.99 | $ - | $ 0.04 | $ 68.88 |
| ACA 19-44 | 473,722 | $ 283.10 | 0.94 | 1.00 | 0.94 | $ 266.58 | $ 0.24 | $ 0.24 | $ - |
| ACA 45-54 | 127,549 | $ 514.42 | 0.94 | 1.00 | 0.94 | $ 484.07 | $ 10.22 | $ 0.22 | $ - |
| ACA 55-64 | 101,009 | $ 540.69 | 0.95 | 1.00 | 0.95 | $ 512.49 | $ 16.43 | $ 0.18 | $ - |
| BCCP | 916 | $ 1,615.76 | 1.00 | 1.00 | 1.00 | $ 1,615.76 | $ 21.61 | $ 1.43 | $ - |
| Total | 1,456,042 | $ 303.38 | | | | $ 287.91 | $ 2.72 | $ 0.20 | $ 0.89 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 7.53 | $ - | $ 33.19 | $ 0.68 | $ 10.55 | $ - | $ - | $ 355.64 |
| PLMA | 31,363 | $ 7.36 | $ - | $ 18.88 | $ 0.39 | $ 10.03 | $ - | $ - | $ 341.97 |
| CHILD 00-01 | 51,492 | $ 0.40 | $ - | $ 133.88 | $ 2.73 | $ 22.30 | $ - | $ - | $ 726.00 |
| CHILD 01-05 | 171,505 | $ 0.19 | $ - | $ 15.57 | $ 0.32 | $ 3.63 | $ - | $ - | $ 130.59 |
| CHILD 06-18 | 335,194 | $ 0.41 | $ - | $ 12.42 | $ 0.25 | $ 3.50 | $ - | $ - | $ 136.36 |
| ABAD & OAA Duals | 27,114 | $ 40.54 | $ - | $ 19.07 | $ 0.39 | $ 7.66 | $ - | $ - | $ 318.01 |
| ABAD & OAA Medicaid Only | 35,750 | $ 44.95 | $ - | $ 154.20 | $ 3.15 | $ 46.73 | $ - | $ - | $ 1,408.09 |
| CAF | 18,916 | $ 2.42 | $ 2.07 | $ 33.06 | $ 0.67 | $ 10.39 | $ - | $ - | $ 542.52 |
| ACA 19-44 | 473,722 | $ 8.04 | $ - | $ 29.47 | $ 0.60 | $ 9.20 | $ - | $ - | $ 314.37 |
| ACA 45-54 | 127,549 | $ 13.30 | $ - | $ 57.08 | $ 1.16 | $ 18.09 | $ - | $ - | $ 584.15 |
| ACA 55-64 | 101,009 | $ 10.09 | $ - | $ 63.17 | $ 1.29 | $ 20.08 | $ - | $ - | $ 623.72 |
| BCCP | 916 | $ 44.95 | $ - | $ 230.91 | $ 4.71 | $ 60.33 | $ - | $ - | $ 1,979.71 |
| Total | 1,456,042 | $ 7.11 | $ 0.03 | $ 35.38 | $ 0.72 | $ 10.26 | $ - | $ - | $ 345.23 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275951

Ex. 2
Page 82 of 149

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

### Appendix IV.F: Health Share of Oregon

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 319.33 | 1.03 | 1.00 | 1.03 | $ 329.64 | $ 2.50 | $ 2.36 | $ - |
| PLMA | 43,468 | $ 305.24 | 1.00 | 1.00 | 1.00 | $ 305.24 | $ - | $ 0.64 | $ - |
| CHILD 00-01 | 71,377 | $ 566.69 | 1.00 | 1.00 | 1.00 | $ 566.69 | $ - | $ - | $ - |
| CHILD 01-05 | 311,494 | $ 113.80 | 1.01 | 1.00 | 1.01 | $ 115.40 | $ - | $ 0.18 | $ - |
| CHILD 06-18 | 740,685 | $ 118.48 | 1.00 | 1.00 | 1.00 | $ 117.89 | $ - | $ 1.01 | $ - |
| ABAD & OAA Duals | 197,759 | $ 249.62 | 1.00 | 1.00 | 1.00 | $ 249.62 | $ 0.62 | $ 19.71 | $ - |
| ABAD & OAA Medicaid Only | 167,576 | $ 1,317.25 | 1.03 | 1.00 | 1.03 | $ 1,355.91 | $ 61.16 | $ 26.99 | $ - |
| CAF | 33,833 | $ 424.99 | 1.00 | 1.00 | 1.00 | $ 424.99 | $ - | $ 6.51 | $ 99.60 |
| ACA 19-44 | 704,231 | $ 283.10 | 1.04 | 1.00 | 1.04 | $ 294.21 | $ 2.00 | $ 3.20 | $ - |
| ACA 45-54 | 211,360 | $ 514.42 | 1.04 | 1.00 | 1.04 | $ 532.73 | $ 24.95 | $ 1.47 | $ - |
| ACA 55-64 | 171,210 | $ 540.69 | 1.03 | 1.00 | 1.03 | $ 557.33 | $ 52.94 | $ 0.93 | $ - |
| BCCP | 747 | $ 1,615.76 | 1.00 | 1.00 | 1.00 | $ 1,615.76 | $ 61.16 | $ 26.99 | $ - |
| Total | 2,792,111 | $ 325.01 | | | | $ 333.07 | $ 9.50 | $ 4.49 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 6.95 | $ - | $ 45.74 | $ 0.93 | $ 10.55 | $ - | $ - | $ 398.69 |
| PLMA | 43,468 | $ 6.01 | $ - | $ 40.85 | $ 0.83 | $ 10.03 | $ - | $ - | $ 363.60 |
| CHILD 00-01 | 71,377 | $ 0.75 | $ - | $ 165.40 | $ 3.38 | $ 22.30 | $ - | $ - | $ 758.52 |
| CHILD 01-05 | 311,494 | $ 0.38 | $ - | $ 16.57 | $ 0.34 | $ 3.63 | $ - | $ - | $ 136.50 |
| CHILD 06-18 | 740,685 | $ 0.49 | $ - | $ 15.89 | $ 0.32 | $ 3.50 | $ - | $ - | $ 139.12 |
| ABAD & OAA Duals | 197,759 | $ 62.13 | $ - | $ 36.89 | $ 0.75 | $ 7.66 | $ - | $ - | $ 377.39 |
| ABAD & OAA Medicaid Only | 167,576 | $ 48.55 | $ - | $ 236.97 | $ 4.84 | $ 46.73 | $ - | $ - | $ 1,781.14 |
| CAF | 33,833 | $ 4.54 | $ - | $ 38.58 | $ 0.79 | $ 10.39 | $ - | $ - | $ 585.38 |
| ACA 19-44 | 704,231 | $ 3.78 | $ - | $ 37.73 | $ 0.77 | $ 9.20 | $ - | $ - | $ 350.89 |
| ACA 45-54 | 211,360 | $ 8.38 | $ - | $ 80.78 | $ 1.65 | $ 18.09 | $ - | $ - | $ 668.05 |
| ACA 55-64 | 171,210 | $ 6.34 | $ - | $ 93.37 | $ 1.91 | $ 20.08 | $ - | $ - | $ 732.89 |
| BCCP | 747 | $ 48.55 | $ - | $ 412.79 | $ 8.42 | $ 60.33 | $ - | $ - | $ 2,234.01 |
| Total | 2,792,111 | $ 9.99 | $ - | $ 51.96 | $ 1.06 | $ 10.99 | $ - | $ - | $ 422.28 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275952

Ex. 2
Page 83 of 149

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.G: InterCommunity Health Network, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ 395.96 | 1.02 | 1.05 | 1.07 | $ 422.36 | $ - | $ - | $ - |
| PLMA | 11,402 | $ 343.26 | 1.00 | 1.05 | 1.05 | $ 361.17 | $ - | $ - | $ - |
| CHILD 00-01 | 19,126 | $ 550.24 | 1.00 | 1.06 | 1.06 | $ 581.03 | $ - | $ - | $ - |
| CHILD 01-05 | 74,130 | $ 135.34 | 1.00 | 1.06 | 1.05 | $ 142.49 | $ - | $ - | $ - |
| CHILD 06-18 | 161,389 | $ 153.72 | 1.08 | 1.06 | 1.14 | $ 175.69 | $ - | $ - | $ - |
| ABAD & OAA Duals | 31,670 | $ 235.54 | 1.00 | 1.05 | 1.05 | $ 247.92 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 37,543 | $ 1,240.93 | 0.99 | 1.05 | 1.03 | $ 1,284.34 | $ 21.60 | $ 0.24 | $ - |
| CAF | 9,998 | $ 452.99 | 1.00 | 1.05 | 1.05 | $ 474.33 | $ - | $ - | $ 1.00 |
| ACA 19-44 | 172,948 | $ 359.59 | 1.01 | 1.05 | 1.06 | $ 380.82 | $ 3.12 | $ 0.03 | $ - |
| ACA 45-54 | 54,224 | $ 617.77 | 1.01 | 1.05 | 1.06 | $ 653.48 | $ - | $ - | $ - |
| ACA 55-64 | 48,668 | $ 684.58 | 1.01 | 1.04 | 1.05 | $ 722.00 | $ 24.29 | $ - | $ - |
| BCCP | 237 | $ 1,376.67 | 1.00 | 1.04 | 1.04 | $ 1,433.64 | $ 21.60 | $ 0.24 | $ - |
| Total | 658,578 | $ 382.54 | | | | $ 406.12 | $ 3.85 | $ 0.02 | $ 0.02 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ 10.54 | $ - | $ 37.10 | $ 0.76 | $ 12.46 | $ - | $ - | $ 483.22 |
| PLMA | 11,402 | $ 11.19 | $ - | $ 13.20 | $ 0.27 | $ 10.55 | $ - | $ - | $ 396.38 |
| CHILD 00-01 | 19,126 | $ 0.72 | $ - | $ 144.66 | $ 2.95 | $ 20.56 | $ - | $ - | $ 749.92 |
| CHILD 01-05 | 74,130 | $ 0.67 | $ - | $ 15.45 | $ 0.32 | $ 3.79 | $ - | $ - | $ 162.73 |
| CHILD 06-18 | 161,389 | $ 1.06 | $ - | $ 14.19 | $ 0.29 | $ 4.06 | $ - | $ - | $ 195.28 |
| ABAD & OAA Duals | 31,670 | $ 85.91 | $ - | $ 24.43 | $ 0.50 | $ 6.73 | $ - | $ - | $ 365.49 |
| ABAD & OAA Medicaid Only | 37,543 | $ 91.74 | $ - | $ 138.16 | $ 2.82 | $ 41.74 | $ - | $ - | $ 1,580.64 |
| CAF | 9,998 | $ 3.80 | $ 0.25 | $ 19.88 | $ 0.41 | $ 9.76 | $ - | $ - | $ 509.43 |
| ACA 19-44 | 172,948 | $ 9.57 | $ - | $ 37.65 | $ 0.77 | $ 11.18 | $ - | $ - | $ 443.14 |
| ACA 45-54 | 54,224 | $ 19.13 | $ - | $ 71.12 | $ 1.45 | $ 20.30 | $ - | $ - | $ 765.47 |
| ACA 55-64 | 48,668 | $ 12.15 | $ - | $ 77.67 | $ 1.59 | $ 23.20 | $ - | $ - | $ 860.90 |
| BCCP | 237 | $ 91.74 | $ - | $ 287.16 | $ 5.86 | $ 48.04 | $ - | $ - | $ 1,888.28 |
| Total | 658,578 | $ 15.58 | $ 0.00 | $ 42.68 | $ 0.87 | $ 12.10 | $ - | $ - | $ 481.25 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275953

Ex. 2
Page 84 of 149

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.H: Jackson County CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 19,577 | $ 354.13 | 1.02 | 0.93 | 0.95 | $ 336.64 | $ 8.79 | $ - | $ - |
| PLMA | 5,637 | $ 319.48 | 1.00 | 0.93 | 0.93 | $ 296.63 | $ - | $ - | $ - |
| CHILD 00-01 | 9,401 | $ 646.02 | 1.00 | 0.93 | 0.93 | $ 600.28 | $ - | $ - | $ - |
| CHILD 01-05 | 40,414 | $ 126.61 | 0.99 | 0.93 | 0.92 | $ 116.82 | $ - | $ - | $ - |
| CHILD 06-18 | 97,699 | $ 138.88 | 0.97 | 0.93 | 0.90 | $ 124.78 | $ - | $ - | $ - |
| ABAD & OAA Duals | 13,179 | $ 203.86 | 1.00 | 0.93 | 0.93 | $ 188.79 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 16,823 | $ 1,166.70 | 1.06 | 0.92 | 0.98 | $ 1,143.16 | $ 60.02 | $ 8.26 | $ - |
| CAF | 6,353 | $ 455.10 | 1.00 | 0.92 | 0.92 | $ 419.81 | $ - | $ - | $ - |
| ACA 19-44 | 87,059 | $ 294.12 | 1.03 | 0.93 | 0.96 | $ 282.23 | $ 2.86 | $ - | $ - |
| ACA 45-54 | 28,687 | $ 531.39 | 1.00 | 0.93 | 0.93 | $ 492.25 | $ 22.98 | $ - | $ - |
| ACA 55-64 | 25,043 | $ 594.03 | 0.98 | 0.93 | 0.91 | $ 542.83 | $ 105.93 | $ - | $ - |
| BCCP | 290 | $ 1,333.12 | 1.00 | 0.94 | 0.94 | $ 1,247.32 | $ 60.02 | $ 8.26 | $ - |
| Total | 350,162 | $ 327.88 | | | | $ 308.00 | $ 13.59 | $ 0.40 | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 19,577 | $ 3.66 | $ - | $ 40.90 | $ 0.83 | $ 11.15 | $ - | $ - | $ 401.96 |
| PLMA | 5,637 | $ 3.89 | $ - | $ 41.70 | $ 0.85 | $ 10.28 | $ - | $ - | $ 353.36 |
| CHILD 00-01 | 9,401 | $ 0.25 | $ - | $ 168.98 | $ 3.45 | $ 25.43 | $ - | $ - | $ 798.38 |
| CHILD 01-05 | 40,414 | $ 0.23 | $ - | $ 9.48 | $ 0.19 | $ 3.77 | $ - | $ - | $ 130.49 |
| CHILD 06-18 | 97,699 | $ 0.37 | $ - | $ 11.15 | $ 0.23 | $ 3.73 | $ - | $ - | $ 140.25 |
| ABAD & OAA Duals | 13,179 | $ 29.87 | $ - | $ 9.27 | $ 0.19 | $ 5.95 | $ - | $ - | $ 234.07 |
| ABAD & OAA Medicaid Only | 16,823 | $ 31.90 | $ - | $ 184.00 | $ 3.76 | $ 39.04 | $ - | $ - | $ 1,470.12 |
| CAF | 6,353 | $ 1.32 | $ - | $ 22.52 | $ 0.46 | $ 8.87 | $ - | $ - | $ 452.98 |
| ACA 19-44 | 87,059 | $ 3.33 | $ - | $ 33.93 | $ 0.69 | $ 9.22 | $ - | $ - | $ 332.26 |
| ACA 45-54 | 28,687 | $ 6.65 | $ - | $ 61.49 | $ 1.25 | $ 17.74 | $ - | $ - | $ 602.36 |
| ACA 55-64 | 25,043 | $ 4.22 | $ - | $ 89.93 | $ 1.84 | $ 20.88 | $ - | $ - | $ 765.62 |
| BCCP | 290 | $ 31.90 | $ - | $ 50.79 | $ 1.04 | $ 44.87 | $ - | $ - | $ 1,444.19 |
| Total | 350,162 | $ 4.78 | $ - | $ 41.24 | $ 0.84 | $ 10.48 | $ - | $ - | $ 379.35 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275954

Ex. 2
Page 85 of 149

# Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.i: PacificSource Community Solutions, Inc. (Central)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 440.05 | 0.93 | 0.94 | 0.88 | $ 387.63 | $ 1.00 | $ - | $ - |
| PLMA | 10,676 | $ 374.22 | 1.00 | 0.94 | 0.94 | $ 352.57 | $ - | $ - | $ - |
| CHILD 00-01 | 19,035 | $ 527.03 | 1.00 | 0.94 | 0.94 | $ 495.73 | $ - | $ - | $ - |
| CHILD 01-05 | 70,368 | $ 143.63 | 1.04 | 0.94 | 0.98 | $ 140.45 | $ - | $ - | $ - |
| CHILD 06-18 | 172,046 | $ 163.25 | 1.04 | 0.94 | 0.98 | $ 159.34 | $ - | $ - | $ - |
| ABAD & OAA Duals | 25,538 | $ 219.00 | 1.00 | 0.96 | 0.96 | $ 209.69 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 22,804 | $ 1,378.84 | 1.01 | 0.95 | 0.96 | $ 1,317.32 | $ 45.37 | $ - | $ - |
| CAF | 6,955 | $ 573.60 | 1.00 | 0.94 | 0.94 | $ 541.20 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 164,445 | $ 408.92 | 0.96 | 0.95 | 0.91 | $ 372.63 | $ 1.67 | $ - | $ - |
| ACA 45-54 | 54,291 | $ 649.04 | 0.98 | 0.95 | 0.93 | $ 602.21 | $ 6.53 | $ - | $ - |
| ACA 55-64 | 48,275 | $ 715.11 | 0.99 | 0.95 | 0.94 | $ 673.02 | $ 63.66 | $ - | $ - |
| BCCP | 550 | $ 2,086.78 | 1.00 | 0.95 | 0.95 | $ 1,986.29 | $ 45.37 | $ - | $ - |
| Total | 632,577 | $ 391.95 | | | | $ 366.41 | $ 7.59 | $ - | $ 1.08 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 6.06 | $ - | $ 38.07 | $ 0.78 | $ 14.41 | $ - | $ - | $ 447.94 |
| PLMA | 10,676 | $ 6.43 | $ - | $ 23.01 | $ 0.47 | $ 12.37 | $ - | $ - | $ 394.85 |
| CHILD 00-01 | 19,035 | $ 0.42 | $ - | $ 138.86 | $ 2.83 | $ 20.16 | $ - | $ - | $ 658.00 |
| CHILD 01-05 | 70,368 | $ 0.39 | $ - | $ 13.63 | $ 0.28 | $ 4.43 | $ - | $ - | $ 159.17 |
| CHILD 06-18 | 172,046 | $ 0.61 | $ - | $ 9.25 | $ 0.19 | $ 4.40 | $ - | $ - | $ 173.78 |
| ABAD & OAA Duals | 25,538 | $ 49.40 | $ - | $ 5.62 | $ 0.11 | $ 6.27 | $ - | $ - | $ 271.09 |
| ABAD & OAA Medicaid Only | 22,804 | $ 52.76 | $ - | $ 165.32 | $ 3.37 | $ 46.26 | $ - | $ - | $ 1,630.41 |
| CAF | 6,955 | $ 2.19 | $ - | $ 17.41 | $ 0.36 | $ 11.61 | $ - | $ - | $ 670.63 |
| ACA 19-44 | 164,445 | $ 5.50 | $ - | $ 49.41 | $ 1.01 | $ 13.34 | $ - | $ - | $ 443.57 |
| ACA 45-54 | 54,291 | $ 11.00 | $ - | $ 65.03 | $ 1.33 | $ 21.77 | $ - | $ - | $ 707.87 |
| ACA 55-64 | 48,275 | $ 6.99 | $ - | $ 68.35 | $ 1.39 | $ 25.15 | $ - | $ - | $ 838.56 |
| BCCP | 550 | $ 52.76 | $ - | $ 375.77 | $ 7.67 | $ 73.76 | $ - | $ - | $ 2,541.62 |
| Total | 632,577 | $ 7.56 | $ - | $ 41.21 | $ 0.84 | $ 12.73 | $ - | $ - | $ 437.42 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275955

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 440.05 | 0.97 | 1.11 | 1.08 | $ 475.00 | $ 1.00 | $ - | $ - |
| PLMA | 2,995 | $ 374.22 | 1.00 | 1.11 | 1.11 | $ 416.42 | $ - | $ - | $ - |
| CHILD 00-01 | 5,073 | $ 527.03 | 1.00 | 1.11 | 1.11 | $ 585.50 | $ - | $ - | $ - |
| CHILD 01-05 | 20,443 | $ 143.63 | 1.08 | 1.11 | 1.20 | $ 172.78 | $ - | $ - | $ - |
| CHILD 06-18 | 47,576 | $ 163.25 | 0.98 | 1.11 | 1.09 | $ 177.52 | $ - | $ - | $ - |
| ABAD & OAA Duals | 4,049 | $ 219.00 | 1.00 | 1.13 | 1.13 | $ 247.66 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 5,753 | $ 1,378.84 | 0.99 | 1.12 | 1.10 | $ 1,520.71 | $ 45.37 | $ - | $ - |
| CAF | 2,571 | $ 573.60 | 1.00 | 1.11 | 1.11 | $ 639.21 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 34,571 | $ 408.92 | 0.93 | 1.12 | 1.05 | $ 428.52 | $ 1.67 | $ - | $ - |
| ACA 45-54 | 12,849 | $ 649.04 | 0.90 | 1.12 | 1.01 | $ 656.53 | $ 6.53 | $ - | $ - |
| ACA 55-64 | 11,136 | $ 715.11 | 0.90 | 1.12 | 1.01 | $ 721.30 | $ 63.66 | $ - | $ - |
| BCCP | 95 | $ 2,086.78 | 1.00 | 1.12 | 1.12 | $ 2,346.01 | $ 45.37 | $ - | $ - |
| Total | 154,046 | $ 379.64 | | | | $ 405.01 | $ 7.29 | $ - | $ 1.63 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 3.27 | $ - | $ 22.85 | $ 0.47 | $ 14.41 | $ - | $ - | $ 516.99 |
| PLMA | 2,995 | $ 3.47 | $ - | $ 6.41 | $ 0.13 | $ 12.37 | $ - | $ - | $ 438.81 |
| CHILD 00-01 | 5,073 | $ 0.22 | $ - | $ 85.35 | $ 1.74 | $ 20.16 | $ - | $ - | $ 692.98 |
| CHILD 01-05 | 20,443 | $ 0.21 | $ - | $ 8.42 | $ 0.17 | $ 4.43 | $ - | $ - | $ 186.01 |
| CHILD 06-18 | 47,576 | $ 0.33 | $ - | $ 7.94 | $ 0.16 | $ 4.40 | $ - | $ - | $ 190.34 |
| ABAD & OAA Duals | 4,049 | $ 26.66 | $ - | $ 2.99 | $ 0.06 | $ 6.27 | $ - | $ - | $ 283.64 |
| ABAD & OAA Medicaid Only | 5,753 | $ 28.47 | $ - | $ 92.78 | $ 1.89 | $ 46.26 | $ - | $ - | $ 1,735.48 |
| CAF | 2,571 | $ 1.18 | $ - | $ 7.37 | $ 0.15 | $ 11.61 | $ - | $ - | $ 757.39 |
| ACA 19-44 | 34,571 | $ 2.97 | $ - | $ 12.32 | $ 0.25 | $ 13.34 | $ - | $ - | $ 459.08 |
| ACA 45-54 | 12,849 | $ 5.94 | $ - | $ 34.13 | $ 0.70 | $ 21.77 | $ - | $ - | $ 725.60 |
| ACA 55-64 | 11,136 | $ 3.77 | $ - | $ 41.81 | $ 0.85 | $ 25.15 | $ - | $ - | $ 856.54 |
| BCCP | 95 | $ 28.47 | $ - | $ 22.33 | $ 0.46 | $ 73.76 | $ - | $ - | $ 2,516.39 |
| Total | 154,046 | $ 3.59 | $ - | $ 19.85 | $ 0.41 | $ 12.26 | $ - | $ - | $ 450.03 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275956

# Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.K: Primary Health of Josephine County, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 354.13 | 0.95 | 0.95 | 0.90 | $ 317.54 | $ - | $ 1.24 | $ - |
| PLMA | 2,556 | $ 319.48 | 1.00 | 0.94 | 0.94 | $ 301.42 | $ - | $ - | $ - |
| CHILD 00-01 | 3,267 | $ 646.02 | 1.00 | 0.94 | 0.94 | $ 609.96 | $ - | $ - | $ - |
| CHILD 01-05 | 11,458 | $ 126.61 | 0.95 | 0.94 | 0.90 | $ 113.38 | $ - | $ - | $ - |
| CHILD 06-18 | 29,617 | $ 138.88 | 0.89 | 0.94 | 0.84 | $ 117.27 | $ - | $ - | $ - |
| ABAD & OAA Duals | 6,081 | $ 203.86 | 1.00 | 0.94 | 0.94 | $ 191.84 | $ - | $ 3.36 | $ - |
| ABAD & OAA Medicaid Only | 6,999 | $ 1,166.70 | 1.01 | 0.94 | 0.95 | $ 1,103.15 | $ - | $ 24.62 | $ - |
| CAF | 2,176 | $ 455.10 | 1.00 | 0.94 | 0.94 | $ 426.58 | $ - | $ - | $ 46.00 |
| ACA 19-44 | 36,261 | $ 294.12 | 0.86 | 0.94 | 0.81 | $ 238.77 | $ - | $ - | $ - |
| ACA 45-54 | 14,252 | $ 531.39 | 0.95 | 0.94 | 0.90 | $ 477.62 | $ - | $ - | $ - |
| ACA 55-64 | 14,043 | $ 594.03 | 1.00 | 0.94 | 0.94 | $ 558.88 | $ 38.09 | $ - | $ - |
| BCCP | 122 | $ 1,333.12 | 1.00 | 0.95 | 0.95 | $ 1,267.45 | $ - | $ 24.62 | $ - |
| Total | 134,771 | $ 359.43 | | | | $ 321.58 | $ 3.97 | $ 1.53 | $ 0.74 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 3.77 | $ - | $ 29.44 | $ 0.60 | $ 11.15 | $ - | $ - | $ 363.74 |
| PLMA | 2,556 | $ 4.01 | $ - | $ 33.83 | $ 0.69 | $ 10.28 | $ - | $ - | $ 350.22 |
| CHILD 00-01 | 3,267 | $ 0.26 | $ - | $ 209.29 | $ 4.27 | $ 25.43 | $ - | $ - | $ 849.21 |
| CHILD 01-05 | 11,458 | $ 0.24 | $ - | $ 7.33 | $ 0.15 | $ 3.77 | $ - | $ - | $ 124.87 |
| CHILD 06-18 | 29,617 | $ 0.38 | $ - | $ 6.70 | $ 0.14 | $ 3.73 | $ - | $ - | $ 128.21 |
| ABAD & OAA Duals | 6,081 | $ 30.77 | $ - | $ 2.95 | $ 0.06 | $ 5.95 | $ - | $ - | $ 234.93 |
| ABAD & OAA Medicaid Only | 6,999 | $ 32.85 | $ - | $ 118.59 | $ 2.42 | $ 39.04 | $ - | $ - | $ 1,320.67 |
| CAF | 2,176 | $ 1.36 | $ 3.39 | $ 22.60 | $ 0.46 | $ 8.87 | $ - | $ - | $ 509.26 |
| ACA 19-44 | 36,261 | $ 3.43 | $ - | $ 26.04 | $ 0.53 | $ 9.22 | $ - | $ - | $ 277.99 |
| ACA 45-54 | 14,252 | $ 6.85 | $ - | $ 51.30 | $ 1.05 | $ 17.74 | $ - | $ - | $ 554.56 |
| ACA 55-64 | 14,043 | $ 4.35 | $ - | $ 66.96 | $ 1.37 | $ 20.88 | $ - | $ - | $ 690.52 |
| BCCP | 122 | $ 32.85 | $ - | $ 125.10 | $ 2.55 | $ 44.87 | $ - | $ - | $ 1,497.45 |
| Total | 134,771 | $ 5.65 | $ 0.05 | $ 35.72 | $ 0.73 | $ 11.62 | $ - | $ - | $ 381.60 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275957

Ex. 2
Page 88 of 149

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.L: Trillium Community Health Plan, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 354.13 | 1.01 | 1.05 | 1.06 | $ 374.55 | $ - | $ 1.78 | $ - |
| PLMA | 20,080 | $ 319.48 | 1.00 | 1.05 | 1.05 | $ 334.18 | $ - | $ 1.86 | $ - |
| CHILD 00-01 | 29,600 | $ 646.02 | 1.00 | 1.05 | 1.05 | $ 676.26 | $ - | $ 3.80 | $ - |
| CHILD 01-05 | 107,817 | $ 126.61 | 1.05 | 1.05 | 1.10 | $ 139.77 | $ - | $ 0.51 | $ - |
| CHILD 06-18 | 245,824 | $ 138.88 | 1.06 | 1.05 | 1.11 | $ 153.56 | $ - | $ 0.67 | $ - |
| ABAD & OAA Duals | 49,880 | $ 203.86 | 1.00 | 1.04 | 1.04 | $ 212.69 | $ - | $ 0.73 | $ - |
| ABAD & OAA Medicaid Only | 65,231 | $ 1,166.70 | 0.99 | 1.04 | 1.03 | $ 1,205.29 | $ 35.02 | $ 5.78 | $ - |
| CAF | 24,757 | $ 455.10 | 1.00 | 1.04 | 1.04 | $ 472.95 | $ - | $ 1.95 | $ 31.01 |
| ACA 19-44 | 301,144 | $ 294.12 | 1.00 | 1.05 | 1.04 | $ 307.26 | $ 1.32 | $ 1.38 | $ - |
| ACA 45-54 | 89,008 | $ 531.39 | 1.00 | 1.05 | 1.05 | $ 558.85 | $ 20.86 | $ 2.69 | $ - |
| ACA 55-64 | 79,765 | $ 594.03 | 1.00 | 1.05 | 1.05 | $ 623.11 | $ 40.51 | $ 2.95 | $ - |
| BCCP | 514 | $ 1,333.12 | 1.00 | 1.05 | 1.05 | $ 1,405.21 | $ 35.02 | $ 5.78 | $ - |
| **Total** | **1,071,399** | **$ 350.26** | | | | **$ 368.51** | **$ 7.27** | **$ 1.71** | **$ 0.72** |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 5.50 | $ - | $ 43.55 | $ 0.89 | $ 11.15 | $ - | $ - | $ 437.41 |
| PLMA | 20,080 | $ 5.84 | $ - | $ 39.10 | $ 0.80 | $ 10.28 | $ - | $ - | $ 392.06 |
| CHILD 00-01 | 29,600 | $ 0.38 | $ - | $ 210.96 | $ 4.31 | $ 25.43 | $ - | $ - | $ 921.13 |
| CHILD 01-05 | 107,817 | $ 0.35 | $ - | $ 16.69 | $ 0.34 | $ 3.77 | $ - | $ - | $ 161.43 |
| CHILD 06-18 | 245,824 | $ 0.55 | $ - | $ 14.41 | $ 0.29 | $ 3.73 | $ - | $ - | $ 173.23 |
| ABAD & OAA Duals | 49,880 | $ 44.87 | $ - | $ 32.02 | $ 0.65 | $ 5.95 | $ - | $ - | $ 296.92 |
| ABAD & OAA Medicaid Only | 65,231 | $ 47.92 | $ - | $ 160.47 | $ 3.27 | $ 39.04 | $ - | $ - | $ 1,496.80 |
| CAF | 24,757 | $ 1.99 | $ 0.27 | $ 24.08 | $ 0.49 | $ 8.87 | $ - | $ - | $ 541.61 |
| ACA 19-44 | 301,144 | $ 5.00 | $ - | $ 31.41 | $ 0.64 | $ 9.22 | $ - | $ - | $ 356.23 |
| ACA 45-54 | 89,008 | $ 9.99 | $ - | $ 69.45 | $ 1.42 | $ 17.74 | $ - | $ - | $ 680.99 |
| ACA 55-64 | 79,765 | $ 6.35 | $ - | $ 69.35 | $ 1.42 | $ 20.88 | $ - | $ - | $ 764.56 |
| BCCP | 514 | $ 47.92 | $ - | $ 115.39 | $ 2.35 | $ 44.87 | $ - | $ - | $ 1,656.56 |
| **Total** | **1,071,399** | **$ 8.36** | **$ 0.01** | **$ 45.53** | **$ 0.93** | **$ 11.23** | **$ -** | **$ -** | **$ 444.26** |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas    Risk | Strategy | Reform

OHA_LIT_00275958

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 354.13 | 1.08 | 0.94 | 1.01 | $ 356.99 | $ - | $ 1.24 | $ - |
| PLMA | 5,376 | $ 319.48 | 1.00 | 0.93 | 0.93 | $ 298.14 | $ - | $ - | $ - |
| CHILD 00-01 | 8,818 | $ 646.02 | 1.00 | 0.93 | 0.93 | $ 603.34 | $ - | $ - | $ - |
| CHILD 01-05 | 32,205 | $ 126.61 | 0.99 | 0.93 | 0.93 | $ 117.27 | $ - | $ - | $ - |
| CHILD 06-18 | 70,266 | $ 138.88 | 1.01 | 0.93 | 0.94 | $ 130.73 | $ - | $ - | $ - |
| ABAD & OAA Duals | 18,343 | $ 203.86 | 1.00 | 0.93 | 0.93 | $ 189.76 | $ - | $ 7.92 | $ - |
| ABAD & OAA Medicaid Only | 18,401 | $ 1,166.70 | 1.01 | 0.93 | 0.94 | $ 1,094.13 | $ 24.79 | $ 14.03 | $ - |
| CAF | 6,740 | $ 455.10 | 1.00 | 0.93 | 0.93 | $ 421.95 | $ - | $ - | $ 76.89 |
| ACA 19-44 | 80,000 | $ 294.12 | 1.09 | 0.93 | 1.01 | $ 297.92 | $ 5.73 | $ 1.22 | $ - |
| ACA 45-54 | 27,667 | $ 531.39 | 1.09 | 0.93 | 1.02 | $ 541.86 | $ - | $ 1.26 | $ - |
| ACA 55-64 | 25,376 | $ 594.03 | 1.10 | 0.93 | 1.03 | $ 612.61 | $ 4.51 | $ 1.26 | $ - |
| BCCP | 197 | $ 1,333.12 | 1.00 | 0.94 | 0.94 | $ 1,253.69 | $ 24.79 | $ 14.03 | $ - |
| Total | 313,807 | $ 351.57 | | | | $ 344.96 | $ 3.29 | $ 1.90 | $ 1.65 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 4.93 | $ - | $ 42.90 | $ 0.88 | $ 11.15 | $ - | $ - | $ 418.08 |
| PLMA | 5,376 | $ 5.24 | $ - | $ 31.97 | $ 0.65 | $ 10.28 | $ - | $ - | $ 346.29 |
| CHILD 00-01 | 8,818 | $ 0.34 | $ - | $ 220.09 | $ 4.49 | $ 25.43 | $ - | $ - | $ 853.69 |
| CHILD 01-05 | 32,205 | $ 0.31 | $ - | $ 12.16 | $ 0.25 | $ 3.77 | $ - | $ - | $ 133.77 |
| CHILD 06-18 | 70,266 | $ 0.49 | $ - | $ 11.44 | $ 0.23 | $ 3.73 | $ - | $ - | $ 146.64 |
| ABAD & OAA Duals | 18,343 | $ 40.22 | $ - | $ 1.93 | $ 0.04 | $ 5.95 | $ - | $ - | $ 245.82 |
| ABAD & OAA Medicaid Only | 18,401 | $ 42.95 | $ - | $ 182.18 | $ 3.72 | $ 39.04 | $ - | $ - | $ 1,400.83 |
| CAF | 6,740 | $ 1.78 | $ 3.39 | $ 23.05 | $ 0.47 | $ 8.87 | $ - | $ - | $ 536.40 |
| ACA 19-44 | 80,000 | $ 4.48 | $ - | $ 33.65 | $ 0.69 | $ 9.22 | $ - | $ - | $ 352.91 |
| ACA 45-54 | 27,667 | $ 8.96 | $ - | $ 60.69 | $ 1.24 | $ 17.74 | $ - | $ - | $ 631.74 |
| ACA 55-64 | 25,376 | $ 5.69 | $ - | $ 78.06 | $ 1.59 | $ 20.88 | $ - | $ - | $ 724.59 |
| BCCP | 197 | $ 42.95 | $ - | $ 139.36 | $ 2.84 | $ 44.87 | $ - | $ - | $ 1,522.53 |
| Total | 313,807 | $ 7.89 | $ 0.07 | $ 44.95 | $ 0.92 | $ 11.30 | $ - | $ - | $ 416.93 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas   Risk | Strategy | Reform

88 | Page

OHA_LIT_00275959

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.N: Western Oregon Advanced Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 354.13 | 0.97 | 1.08 | 1.05 | $ 370.85 | $ - | $ 2.28 | $ - |
| PLMA | 3,695 | $ 319.48 | 1.00 | 1.08 | 1.08 | $ 345.07 | $ - | $ 0.08 | $ - |
| CHILD 00-01 | 6,044 | $ 646.02 | 1.00 | 1.08 | 1.08 | $ 698.31 | $ - | $ 0.07 | $ - |
| CHILD 01-05 | 23,304 | $ 126.61 | 0.92 | 1.08 | 1.00 | $ 126.37 | $ - | $ 0.06 | $ - |
| CHILD 06-18 | 50,214 | $ 138.88 | 1.02 | 1.08 | 1.10 | $ 153.35 | $ - | $ 0.19 | $ - |
| ABAD & OAA Duals | 15,543 | $ 203.86 | 1.00 | 1.08 | 1.08 | $ 219.63 | $ - | $ 0.27 | $ - |
| ABAD & OAA Medicaid Only | 17,229 | $ 1,166.70 | 0.94 | 1.08 | 1.01 | $ 1,182.46 | $ 17.97 | $ 0.78 | $ - |
| CAF | 5,814 | $ 455.10 | 1.00 | 1.07 | 1.07 | $ 488.37 | $ - | $ 1.59 | $ 18.57 |
| ACA 19-44 | 58,519 | $ 294.12 | 0.96 | 1.08 | 1.03 | $ 303.88 | $ 0.67 | $ 0.20 | $ - |
| ACA 45-54 | 23,417 | $ 531.39 | 0.96 | 1.08 | 1.04 | $ 553.87 | $ 10.70 | $ 0.26 | $ - |
| ACA 55-64 | 22,905 | $ 594.03 | 0.93 | 1.08 | 1.01 | $ 598.63 | $ 20.78 | $ 4.46 | $ - |
| BCCP | 172 | $ 1,333.12 | 1.00 | 1.09 | 1.09 | $ 1,451.03 | $ 17.97 | $ 0.78 | $ - |
| Total | 240,077 | $ 371.12 | | | | $ 384.81 | $ 4.49 | $ 0.79 | $ 0.45 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 6.13 | $ - | $ 75.33 | $ 1.54 | $ 11.15 | $ - | $ - | $ 467.27 |
| PLMA | 3,695 | $ 6.51 | $ - | $ 78.59 | $ 1.60 | $ 10.28 | $ - | $ - | $ 442.13 |
| CHILD 00-01 | 6,044 | $ 0.42 | $ - | $ 146.56 | $ 2.99 | $ 25.43 | $ - | $ - | $ 873.77 |
| CHILD 01-05 | 23,304 | $ 0.39 | $ - | $ 16.30 | $ 0.33 | $ 3.77 | $ - | $ - | $ 147.22 |
| CHILD 06-18 | 50,214 | $ 0.61 | $ - | $ 14.44 | $ 0.29 | $ 3.73 | $ - | $ - | $ 172.62 |
| ABAD & OAA Duals | 15,543 | $ 49.97 | $ - | $ 32.47 | $ 0.66 | $ 5.95 | $ - | $ - | $ 308.95 |
| ABAD & OAA Medicaid Only | 17,229 | $ 53.36 | $ - | $ 203.08 | $ 4.14 | $ 39.04 | $ - | $ - | $ 1,500.83 |
| CAF | 5,814 | $ 2.21 | $ - | $ 41.65 | $ 0.85 | $ 8.87 | $ - | $ - | $ 562.12 |
| ACA 19-44 | 58,519 | $ 5.57 | $ - | $ 57.80 | $ 1.18 | $ 9.22 | $ - | $ - | $ 378.53 |
| ACA 45-54 | 23,417 | $ 11.13 | $ - | $ 103.18 | $ 2.11 | $ 17.74 | $ - | $ - | $ 698.97 |
| ACA 55-64 | 22,905 | $ 7.07 | $ - | $ 138.80 | $ 2.83 | $ 20.88 | $ - | $ - | $ 793.45 |
| BCCP | 172 | $ 53.36 | $ - | $ 328.98 | $ 6.71 | $ 44.87 | $ - | $ - | $ 1,903.71 |
| Total | 240,077 | $ 10.89 | $ - | $ 68.97 | $ 1.41 | $ 11.96 | $ - | $ - | $ 483.76 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275960

Ex. 2
Page 91 of 149

# Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.O: Willamette Valley Community Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 395.96 | 0.98 | 0.96 | 0.93 | $ 370.08 | $ - | $ 0.68 | $ - |
| PLMA | 20,065 | $ 343.26 | 1.00 | 0.96 | 0.96 | $ 329.26 | $ - | $ - | $ - |
| CHILD 00-01 | 39,643 | $ 550.24 | 1.00 | 0.96 | 0.96 | $ 529.71 | $ - | $ - | $ - |
| CHILD 01-05 | 160,642 | $ 135.34 | 1.01 | 0.96 | 0.98 | $ 132.17 | $ - | $ - | $ - |
| CHILD 06-18 | 361,728 | $ 153.72 | 0.97 | 0.96 | 0.93 | $ 142.93 | $ - | $ - | $ - |
| ABAD & OAA Duals | 53,859 | $ 235.54 | 1.00 | 0.96 | 0.96 | $ 226.02 | $ - | $ 7.53 | $ - |
| ABAD & OAA Medicaid Only | 55,258 | $ 1,240.93 | 1.01 | 0.96 | 0.96 | $ 1,194.51 | $ 13.83 | $ 14.14 | $ - |
| CAF | 15,686 | $ 452.99 | 1.00 | 0.95 | 0.95 | $ 432.44 | $ - | $ - | $ 90.49 |
| ACA 19-44 | 260,640 | $ 359.59 | 0.97 | 0.96 | 0.93 | $ 334.16 | $ 1.09 | $ 0.69 | $ - |
| ACA 45-54 | 80,639 | $ 617.77 | 0.99 | 0.95 | 0.94 | $ 580.92 | $ 8.06 | $ 0.69 | $ - |
| ACA 55-64 | 61,642 | $ 684.58 | 1.00 | 0.95 | 0.95 | $ 652.60 | $ 4.50 | $ 0.70 | $ - |
| BCCP | 346 | $ 1,376.67 | 1.00 | 0.95 | 0.95 | $ 1,307.01 | $ 13.83 | $ 14.14 | $ - |
| Total | 1,172,579 | $ 345.69 | | | | $ 326.82 | $ 1.69 | $ 1.29 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 5.70 | $ - | $ 36.06 | $ 0.74 | $ 12.46 | $ - | $ - | $ 425.73 |
| PLMA | 20,065 | $ 6.06 | $ - | $ 24.07 | $ 0.49 | $ 10.55 | $ - | $ - | $ 370.43 |
| CHILD 00-01 | 39,643 | $ 0.39 | $ - | $ 127.86 | $ 2.61 | $ 20.56 | $ - | $ - | $ 681.13 |
| CHILD 01-05 | 160,642 | $ 0.36 | $ - | $ 11.47 | $ 0.23 | $ 3.79 | $ - | $ - | $ 148.03 |
| CHILD 06-18 | 361,728 | $ 0.57 | $ - | $ 8.66 | $ 0.18 | $ 4.06 | $ - | $ - | $ 156.39 |
| ABAD & OAA Duals | 53,859 | $ 46.51 | $ - | $ 13.19 | $ 0.27 | $ 6.73 | $ - | $ - | $ 300.25 |
| ABAD & OAA Medicaid Only | 55,258 | $ 49.67 | $ - | $ 146.45 | $ 2.99 | $ 41.74 | $ - | $ - | $ 1,463.32 |
| CAF | 15,686 | $ 2.06 | $ 3.05 | $ 11.64 | $ 0.24 | $ 9.76 | $ - | $ - | $ 549.68 |
| ACA 19-44 | 260,640 | $ 5.18 | $ - | $ 29.75 | $ 0.61 | $ 11.18 | $ - | $ - | $ 382.67 |
| ACA 45-54 | 80,639 | $ 10.36 | $ - | $ 59.31 | $ 1.21 | $ 20.30 | $ - | $ - | $ 680.84 |
| ACA 55-64 | 61,642 | $ 6.58 | $ - | $ 72.54 | $ 1.48 | $ 23.20 | $ - | $ - | $ 761.60 |
| BCCP | 346 | $ 49.67 | $ - | $ 150.55 | $ 3.07 | $ 48.04 | $ - | $ - | $ 1,586.30 |
| Total | 1,172,579 | $ 7.38 | $ 0.04 | $ 33.11 | $ 0.68 | $ 10.83 | $ - | $ - | $ 383.05 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

OHA_LIT_00275961

Ex. 2
Page 92 of 149

## Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.P: Yamhill County Care Organization, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 395.96 | 1.03 | 0.95 | 0.98 | $ 389.89 | $ 8.10 | $ 5.00 | $ - |
| PLMA | 4,907 | $ 343.26 | 1.00 | 0.95 | 0.95 | $ 327.79 | $ - | $ 0.87 | $ - |
| CHILD 00-01 | 8,354 | $ 550.24 | 1.00 | 0.96 | 0.96 | $ 527.34 | $ - | $ - | $ - |
| CHILD 01-05 | 34,842 | $ 135.34 | 1.01 | 0.96 | 0.97 | $ 131.15 | $ - | $ - | $ - |
| CHILD 06-18 | 82,112 | $ 153.72 | 1.01 | 0.96 | 0.97 | $ 148.40 | $ - | $ 0.02 | $ - |
| ABAD & OAA Duals | 6,505 | $ 235.54 | 1.00 | 0.96 | 0.96 | $ 225.01 | $ - | $ 8.63 | $ - |
| ABAD & OAA Medicaid Only | 8,809 | $ 1,240.93 | 1.08 | 0.95 | 1.03 | $ 1,277.80 | $ 32.28 | $ 14.07 | $ - |
| CAF | 3,389 | $ 452.99 | 1.00 | 0.95 | 0.95 | $ 430.51 | $ - | $ - | $ 126.14 |
| ACA 19-44 | 64,738 | $ 359.59 | 1.07 | 0.95 | 1.01 | $ 364.83 | $ - | $ 3.42 | $ - |
| ACA 45-54 | 21,328 | $ 617.77 | 1.04 | 0.95 | 0.99 | $ 608.63 | $ 25.89 | $ 7.31 | $ - |
| ACA 55-64 | 17,196 | $ 684.58 | 1.01 | 0.95 | 0.95 | $ 653.34 | $ 36.59 | $ 3.70 | $ - |
| BCCP | 122 | $ 1,376.67 | 1.00 | 0.95 | 0.95 | $ 1,301.17 | $ 32.28 | $ 14.07 | $ - |
| Total | 267,808 | $ 344.10 | | | | $ 339.75 | $ 5.96 | $ 2.64 | $ 1.60 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 8.06 | $ - | $ 49.30 | $ 1.01 | $ 12.46 | $ - | $ - | $ 473.82 |
| PLMA | 4,907 | $ 8.56 | $ - | $ 29.52 | $ 0.60 | $ 10.55 | $ - | $ - | $ 377.90 |
| CHILD 00-01 | 8,354 | $ 0.55 | $ - | $ 101.08 | $ 2.06 | $ 20.56 | $ - | $ - | $ 651.60 |
| CHILD 01-05 | 34,842 | $ 0.51 | $ - | $ 10.66 | $ 0.22 | $ 3.79 | $ - | $ - | $ 146.33 |
| CHILD 06-18 | 82,112 | $ 0.81 | $ - | $ 17.21 | $ 0.35 | $ 4.06 | $ - | $ - | $ 170.85 |
| ABAD & OAA Duals | 6,505 | $ 65.72 | $ - | $ 18.83 | $ 0.38 | $ 6.73 | $ - | $ - | $ 325.31 |
| ABAD & OAA Medicaid Only | 8,809 | $ 70.19 | $ - | $ 248.34 | $ 5.07 | $ 41.74 | $ - | $ - | $ 1,689.48 |
| CAF | 3,389 | $ 2.91 | $ 2.07 | $ 19.54 | $ 0.40 | $ 9.76 | $ - | $ - | $ 591.32 |
| ACA 19-44 | 64,738 | $ 7.32 | $ - | $ 38.10 | $ 0.78 | $ 11.18 | $ - | $ - | $ 425.63 |
| ACA 45-54 | 21,328 | $ 14.64 | $ - | $ 54.99 | $ 1.12 | $ 20.30 | $ - | $ - | $ 732.88 |
| ACA 55-64 | 17,196 | $ 9.29 | $ - | $ 79.68 | $ 1.63 | $ 23.20 | $ - | $ - | $ 807.43 |
| BCCP | 122 | $ 70.19 | $ - | $ 81.45 | $ 1.66 | $ 48.04 | $ - | $ - | $ 1,548.86 |
| Total | 267,808 | $ 8.46 | $ 0.03 | $ 40.83 | $ 0.83 | $ 10.79 | $ - | $ - | $ 410.87 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275962

Ex. 2
Page 93 of 149

**Appendix V.** CCO-E Rate Development Summary (RDS) | Optumas

Appendix V. CCO-E Rate Development Summary (RDS)

 
OHA_LIT_00275963

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.A: Allcare CCO, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.42 | $ - |
| PLMA | 11,984 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 17,505 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 68,111 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 133,596 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 26,572 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 6.00 | $ - |
| ABAD & OAA Medicaid Only | 28,522 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 12.04 | $ - |
| CAF | 8,496 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ 34.46 |
| ACA 19-44 | 150,902 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 1.42 | $ - |
| ACA 45-54 | 53,628 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 1.43 | $ - |
| ACA 55-64 | 51,012 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 1.43 | $ - |
| BCCP | 354 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 12.04 | $ - |
| Total | 586,817 | $ 44.89 | | | | $ 44.89 | $ - | $ 1.57 | $ 0.50 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 4.40 | $ - | $ 1.16 | $ 0.02 | $ - | $ - | $ - | $ 47.95 |
| PLMA | 11,984 | $ 4.67 | $ - | $ 0.71 | $ 0.01 | $ - | $ - | $ - | $ 32.60 |
| CHILD 00-01 | 17,505 | $ 0.30 | $ - | $ 0.02 | $ 0.00 | $ - | $ - | $ - | $ 7.96 |
| CHILD 01-05 | 68,111 | $ 0.28 | $ - | $ 0.35 | $ 0.01 | $ - | $ - | $ - | $ 20.88 |
| CHILD 06-18 | 133,596 | $ 0.44 | $ - | $ 1.31 | $ 0.03 | $ - | $ - | $ - | $ 36.41 |
| ABAD & OAA Duals | 26,572 | $ 35.88 | $ - | $ 0.78 | $ 0.02 | $ - | $ - | $ - | $ 84.62 |
| ABAD & OAA Medicaid Only | 28,522 | $ 38.31 | $ - | $ 18.03 | $ 0.37 | $ - | $ - | $ - | $ 216.93 |
| CAF | 8,496 | $ 1.59 | $ 3.35 | $ 8.71 | $ 0.18 | $ - | $ - | $ - | $ 263.38 |
| ACA 19-44 | 150,902 | $ 4.00 | $ - | $ 3.91 | $ 0.08 | $ - | $ - | $ - | $ 51.77 |
| ACA 45-54 | 53,628 | $ 7.99 | $ - | $ 3.59 | $ 0.07 | $ - | $ - | $ - | $ 61.20 |
| ACA 55-64 | 51,012 | $ 5.07 | $ - | $ 2.47 | $ 0.05 | $ - | $ - | $ - | $ 52.83 |
| BCCP | 354 | $ 38.31 | $ - | $ 2.74 | $ 0.06 | $ - | $ - | $ - | $ 107.41 |
| Total | 586,817 | $ 6.24 | $ 0.05 | $ 3.01 | $ 0.06 | $ - | $ - | $ - | $ 56.32 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas    Risk | Strategy | Reform

OHA_LIT_00275964

Ex. 2
Page 95 of 149

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.B: Cascade Health Alliance, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ 0.57 | $ - |
| PLMA | 3,828 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 6,653 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 23,954 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 47,670 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 8,896 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ 0.81 | $ - |
| ABAD & OAA Medicaid Only | 11,271 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ 0.45 | $ - |
| CAF | 3,836 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 46,975 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ 0.60 | $ - |
| ACA 45-54 | 16,896 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ 2.87 | $ - |
| ACA 55-64 | 14,098 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ - | $ - |
| BCCP | 52 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ 0.45 | $ - |
| Total | 196,245 | $ 39.92 | | | | $ 39.92 | $ - | $ 0.49 | $ 1.91 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 10.43 | $ - | $ 0.98 | $ 0.02 | $ - | $ - | $ - | $ 45.05 |
| PLMA | 3,828 | $ 4.88 | $ - | $ 0.34 | $ 0.01 | $ - | $ - | $ - | $ 19.87 |
| CHILD 00-01 | 6,653 | $ 0.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.27 |
| CHILD 01-05 | 23,954 | $ 0.63 | $ - | $ 0.07 | $ 0.00 | $ - | $ - | $ - | $ 14.07 |
| CHILD 06-18 | 47,670 | $ 1.11 | $ - | $ 0.27 | $ 0.01 | $ - | $ - | $ - | $ 36.36 |
| ABAD & OAA Duals | 8,896 | $ 59.78 | $ - | $ 0.29 | $ 0.01 | $ - | $ - | $ - | $ 96.13 |
| ABAD & OAA Medicaid Only | 11,271 | $ 46.37 | $ - | $ 5.38 | $ 0.11 | $ - | $ - | $ - | $ 173.31 |
| CAF | 3,836 | $ 3.04 | $ 2.96 | $ 0.60 | $ 0.01 | $ - | $ - | $ - | $ 361.12 |
| ACA 19-44 | 46,975 | $ 14.29 | $ - | $ 0.77 | $ 0.02 | $ - | $ - | $ - | $ 47.59 |
| ACA 45-54 | 16,896 | $ 18.98 | $ - | $ 0.84 | $ 0.02 | $ - | $ - | $ - | $ 61.78 |
| ACA 55-64 | 14,098 | $ 22.59 | $ - | $ 0.81 | $ 0.02 | $ - | $ - | $ - | $ 63.43 |
| BCCP | 52 | $ 46.37 | $ - | $ 0.26 | $ 0.01 | $ - | $ - | $ - | $ 103.50 |
| Total | 196,245 | $ 13.24 | $ 0.06 | $ 0.79 | $ 0.02 | $ - | $ - | $ - | $ 56.43 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275965

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.C: Columbia-Pacific CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ 0.62 | $ - |
| PLMA | 5,221 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ 0.16 | $ - |
| CHILD 00-01 | 8,497 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 33,251 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 74,203 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ 0.00 | $ - |
| ABAD & OAA Duals | 9,401 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ 18.44 | $ - |
| ABAD & OAA Medicaid Only | 14,886 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 30.49 | $ - |
| CAF | 5,112 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ 0.33 | $ 35.75 |
| ACA 19-44 | 76,337 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 1.10 | $ - |
| ACA 45-54 | 28,729 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ 1.70 | $ - |
| ACA 55-64 | 26,667 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ 0.78 | $ - |
| BCCP | 195 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 30.49 | $ - |
| Total | 299,935 | $ 38.53 | | | | $ 38.53 | $ - | $ 2.67 | $ 0.61 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 6.97 | $ - | $ 0.85 | $ 0.02 | $ - | $ - | $ - | $ 42.87 |
| PLMA | 5,221 | $ 7.40 | $ - | $ 0.09 | $ 0.00 | $ - | $ - | $ - | $ 32.06 |
| CHILD 00-01 | 8,497 | $ 0.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.50 |
| CHILD 01-05 | 33,251 | $ 0.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.90 |
| CHILD 06-18 | 74,203 | $ 0.70 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ - | $ 35.76 |
| ABAD & OAA Duals | 9,401 | $ 56.83 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ - | $ 112.28 |
| ABAD & OAA Medicaid Only | 14,886 | $ 60.68 | $ - | $ 5.74 | $ 0.12 | $ - | $ - | $ - | $ 179.73 |
| CAF | 5,112 | $ 2.52 | $ - | $ 1.53 | $ 0.03 | $ - | $ - | $ - | $ 197.15 |
| ACA 19-44 | 76,337 | $ 6.33 | $ - | $ 1.91 | $ 0.04 | $ - | $ - | $ - | $ 47.54 |
| ACA 45-54 | 28,729 | $ 12.65 | $ - | $ 1.46 | $ 0.03 | $ - | $ - | $ - | $ 54.74 |
| ACA 55-64 | 26,667 | $ 8.04 | $ - | $ 0.55 | $ 0.01 | $ - | $ - | $ - | $ 42.08 |
| BCCP | 195 | $ 60.68 | $ - | $ - | $ - | $ - | $ - | $ - | $ 105.88 |
| Total | 299,935 | $ 9.18 | $ - | $ 1.12 | $ 0.02 | $ - | $ - | $ - | $ 52.13 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

95 | Page

OHA_LIT_00275966

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ 0.89 | $ - |
| PLMA | 10,728 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 19,960 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 79,747 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 166,877 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 19,203 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ 9.49 | $ - |
| ABAD & OAA Medicaid Only | 27,719 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ 15.50 | $ - |
| CAF | 8,679 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 119.12 |
| ACA 19-44 | 120,655 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ 0.89 | $ - |
| ACA 45-54 | 41,610 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ 0.89 | $ - |
| ACA 55-64 | 37,243 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ 0.89 | $ - |
| BCCP | 227 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ 15.50 | $ - |
| Total | 567,788 | $ 37.80 | | | | $ 37.80 | $ - | $ 1.45 | $ 1.82 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 10.77 | $ - | $ 1.27 | $ 0.03 | $ - | $ - | $ - | $ 46.02 |
| PLMA | 10,728 | $ 4.93 | $ - | $ 0.37 | $ 0.01 | $ - | $ - | $ - | $ 19.94 |
| CHILD 00-01 | 19,960 | $ 0.73 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.06 |
| CHILD 01-05 | 79,747 | $ 0.72 | $ - | $ 0.08 | $ 0.00 | $ - | $ - | $ - | $ 14.17 |
| CHILD 06-18 | 166,877 | $ 1.12 | $ - | $ 0.65 | $ 0.01 | $ - | $ - | $ - | $ 36.75 |
| ABAD & OAA Duals | 19,203 | $ 69.41 | $ - | $ 0.19 | $ 0.00 | $ - | $ - | $ - | $ 114.35 |
| ABAD & OAA Medicaid Only | 27,719 | $ 52.86 | $ - | $ 5.44 | $ 0.11 | $ - | $ - | $ - | $ 194.90 |
| CAF | 8,679 | $ 3.61 | $ - | $ 2.51 | $ 0.05 | $ - | $ - | $ - | $ 381.93 |
| ACA 19-44 | 120,655 | $ 16.67 | $ - | $ 1.25 | $ 0.03 | $ - | $ - | $ - | $ 50.75 |
| ACA 45-54 | 41,610 | $ 20.89 | $ - | $ 1.37 | $ 0.03 | $ - | $ - | $ - | $ 62.26 |
| ACA 55-64 | 37,243 | $ 25.37 | $ - | $ 0.83 | $ 0.02 | $ - | $ - | $ - | $ 67.11 |
| BCCP | 227 | $ 52.86 | $ - | $ 0.07 | $ 0.00 | $ - | $ - | $ - | $ 124.84 |
| Total | 567,788 | $ 12.96 | $ - | $ 1.02 | $ 0.02 | $ - | $ - | $ - | $ 55.07 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275967

Ex. 2
Page 98 of 149

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.E: FamilyCare, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
| TANF | 81,512 | $ 27.05 | 1.00 | 1.00 | 1.00 | $ 27.05 | $ - | $ 0.64 | $ - |
| PLMA | 31,363 | $ 15.03 | 1.00 | 1.00 | 1.00 | $ 15.03 | $ - | $ 0.07 | $ - |
| CHILD 00-01 | 51,492 | $ 1.02 | 1.00 | 1.00 | 1.00 | $ 1.02 | $ - | $ - | $ - |
| CHILD 01-05 | 171,505 | $ 13.97 | 1.00 | 1.00 | 1.00 | $ 13.97 | $ - | $ - | $ - |
| CHILD 06-18 | 335,194 | $ 26.69 | 1.00 | 1.00 | 1.00 | $ 26.69 | $ - | $ 0.01 | $ - |
| ABAD & OAA Duals | 27,114 | $ 45.52 | 1.00 | 1.00 | 1.00 | $ 45.52 | $ - | $ 0.74 | $ - |
| ABAD & OAA Medicaid Only | 35,750 | $ 120.82 | 1.00 | 1.00 | 1.00 | $ 120.82 | $ - | $ 1.43 | $ - |
| CAF | 18,916 | $ 157.09 | 1.00 | 1.00 | 1.00 | $ 157.09 | $ - | $ 0.04 | $ 68.88 |
| ACA 19-44 | 473,722 | $ 29.08 | 1.00 | 1.00 | 1.00 | $ 29.08 | $ - | $ 0.24 | $ - |
| ACA 45-54 | 127,549 | $ 28.94 | 1.00 | 1.00 | 1.00 | $ 28.94 | $ - | $ 0.22 | $ - |
| ACA 55-64 | 101,009 | $ 18.75 | 1.00 | 1.00 | 1.00 | $ 18.75 | $ - | $ 0.18 | $ - |
| BCCP | 916 | $ 35.45 | 1.00 | 1.00 | 1.00 | $ 35.45 | $ - | $ 1.43 | $ - |
| Total | 1,456,042 | $ 28.84 | | | | $ 28.84 | $ - | $ 0.20 | $ 0.89 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 7.53 | $ - | $ 1.72 | $ 0.04 | $ - | $ - | $ - | $ 36.97 |
| PLMA | 31,363 | $ 7.36 | $ - | $ 0.49 | $ 0.01 | $ - | $ - | $ - | $ 22.96 |
| CHILD 00-01 | 51,492 | $ 0.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.42 |
| CHILD 01-05 | 171,505 | $ 0.19 | $ - | $ 0.35 | $ 0.01 | $ - | $ - | $ - | $ 14.53 |
| CHILD 06-18 | 335,194 | $ 0.41 | $ - | $ 2.28 | $ 0.05 | $ - | $ - | $ - | $ 29.44 |
| ABAD & OAA Duals | 27,114 | $ 40.54 | $ - | $ 1.75 | $ 0.04 | $ - | $ - | $ - | $ 88.58 |
| ABAD & OAA Medicaid Only | 35,750 | $ 44.95 | $ - | $ 9.75 | $ 0.20 | $ - | $ - | $ - | $ 177.15 |
| CAF | 18,916 | $ 2.42 | $ 2.07 | $ 11.71 | $ 0.24 | $ - | $ - | $ - | $ 242.45 |
| ACA 19-44 | 473,722 | $ 8.04 | $ - | $ 2.60 | $ 0.05 | $ - | $ - | $ - | $ 40.01 |
| ACA 45-54 | 127,549 | $ 13.30 | $ - | $ 2.25 | $ 0.05 | $ - | $ - | $ - | $ 44.76 |
| ACA 55-64 | 101,009 | $ 10.09 | $ - | $ 1.34 | $ 0.03 | $ - | $ - | $ - | $ 30.38 |
| BCCP | 916 | $ 44.95 | $ - | $ 3.79 | $ 0.08 | $ - | $ - | $ - | $ 85.69 |
| Total | 1,456,042 | $ 7.11 | $ 0.03 | $ 2.24 | $ 0.05 | $ - | $ - | $ - | $ 39.35 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275968

Ex. 2
Page 99 of 149

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.F: Health Share of Oregon

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 27.05 | 1.00 | 1.00 | 1.00 | $ 27.05 | $ - | $ 2.36 | $ - |
| PLMA | 43,468 | $ 15.03 | 1.00 | 1.00 | 1.00 | $ 15.03 | $ - | $ 0.64 | $ - |
| CHILD 00-01 | 71,377 | $ 1.02 | 1.00 | 1.00 | 1.00 | $ 1.02 | $ - | $ - | $ - |
| CHILD 01-05 | 311,494 | $ 13.97 | 1.00 | 1.00 | 1.00 | $ 13.97 | $ - | $ 0.18 | $ - |
| CHILD 06-18 | 740,685 | $ 26.69 | 1.00 | 1.00 | 1.00 | $ 26.69 | $ - | $ 1.01 | $ - |
| ABAD & OAA Duals | 197,759 | $ 45.52 | 1.00 | 1.00 | 1.00 | $ 45.52 | $ - | $ 19.71 | $ - |
| ABAD & OAA Medicaid Only | 167,576 | $ 120.82 | 1.00 | 1.00 | 1.00 | $ 120.82 | $ - | $ 26.99 | $ - |
| CAF | 33,833 | $ 157.09 | 1.00 | 1.00 | 1.00 | $ 157.09 | $ - | $ 6.51 | $ 99.60 |
| ACA 19-44 | 704,231 | $ 29.08 | 1.00 | 1.00 | 1.00 | $ 29.08 | $ - | $ 3.20 | $ - |
| ACA 45-54 | 211,360 | $ 28.94 | 1.00 | 1.00 | 1.00 | $ 28.94 | $ - | $ 1.47 | $ - |
| ACA 55-64 | 171,210 | $ 18.75 | 1.00 | 1.00 | 1.00 | $ 18.75 | $ - | $ 0.93 | $ - |
| BCCP | 747 | $ 35.45 | 1.00 | 1.00 | 1.00 | $ 35.45 | $ - | $ 26.99 | $ - |
| Total | 2,792,111 | $ 33.30 | | | | $ 33.30 | $ - | $ 4.49 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 6.95 | $ - | $ 2.37 | $ 0.05 | $ - | $ - | $ - | $ 38.78 |
| PLMA | 43,468 | $ 6.01 | $ - | $ 1.06 | $ 0.02 | $ - | $ - | $ - | $ 22.77 |
| CHILD 00-01 | 71,377 | $ 0.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.78 |
| CHILD 01-05 | 311,494 | $ 0.38 | $ - | $ 0.37 | $ 0.01 | $ - | $ - | $ - | $ 14.92 |
| CHILD 06-18 | 740,685 | $ 0.49 | $ - | $ 2.92 | $ 0.06 | $ - | $ - | $ - | $ 31.18 |
| ABAD & OAA Duals | 197,759 | $ 62.13 | $ - | $ 3.39 | $ 0.07 | $ - | $ - | $ - | $ 130.81 |
| ABAD & OAA Medicaid Only | 167,576 | $ 48.55 | $ - | $ 14.99 | $ 0.31 | $ - | $ - | $ - | $ 211.66 |
| CAF | 33,833 | $ 4.54 | $ - | $ 13.66 | $ 0.28 | $ - | $ - | $ - | $ 281.68 |
| ACA 19-44 | 704,231 | $ 3.78 | $ - | $ 3.33 | $ 0.07 | $ - | $ - | $ - | $ 39.45 |
| ACA 45-54 | 211,360 | $ 8.38 | $ - | $ 3.19 | $ 0.07 | $ - | $ - | $ - | $ 42.04 |
| ACA 55-64 | 171,210 | $ 6.34 | $ - | $ 1.98 | $ 0.04 | $ - | $ - | $ - | $ 28.04 |
| BCCP | 747 | $ 48.55 | $ - | $ 6.77 | $ 0.14 | $ - | $ - | $ - | $ 117.90 |
| Total | 2,792,111 | $ 9.99 | $ - | $ 3.46 | $ 0.07 | $ - | $ - | $ - | $ 52.52 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

OHA_LIT_00275969

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.G: InterCommunity Health Network, inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ - | $ - |
| PLMA | 11,402 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ - | $ - |
| CHILD 00-01 | 19,126 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 74,130 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 161,389 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ - | $ - |
| ABAD & OAA Duals | 31,670 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 37,543 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 0.24 | $ - |
| CAF | 9,998 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ - | $ 1.00 |
| ACA 19-44 | 172,948 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 0.03 | $ - |
| ACA 45-54 | 54,224 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ - | $ - |
| ACA 55-64 | 48,668 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ - | $ - |
| BCCP | 237 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 0.24 | $ - |
| Total | 658,578 | $ 38.67 | | | | $ 38.67 | $ - | $ 0.02 | $ 0.02 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ 10.54 | $ - | $ 0.95 | $ 0.02 | $ - | $ - | $ - | $ 45.92 |
| PLMA | 11,402 | $ 11.19 | $ - | $ 0.05 | $ 0.00 | $ - | $ - | $ - | $ 35.65 |
| CHILD 00-01 | 19,126 | $ 0.72 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.75 |
| CHILD 01-05 | 74,130 | $ 0.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.13 |
| CHILD 06-18 | 161,389 | $ 1.06 | $ - | $ 0.57 | $ 0.01 | $ - | $ - | $ - | $ 36.38 |
| ABAD & OAA Duals | 31,670 | $ 85.91 | $ - | $ 0.40 | $ 0.01 | $ - | $ - | $ - | $ 123.00 |
| ABAD & OAA Medicaid Only | 37,543 | $ 91.74 | $ - | $ 6.14 | $ 0.13 | $ - | $ - | $ - | $ 180.94 |
| CAF | 9,998 | $ 3.80 | $ 0.25 | $ 1.28 | $ 0.03 | $ - | $ - | $ - | $ 163.36 |
| ACA 19-44 | 172,948 | $ 9.57 | $ - | $ 2.52 | $ 0.05 | $ - | $ - | $ - | $ 50.34 |
| ACA 45-54 | 54,224 | $ 19.13 | $ - | $ 1.62 | $ 0.03 | $ - | $ - | $ - | $ 59.69 |
| ACA 55-64 | 48,668 | $ 12.15 | $ - | $ 0.68 | $ 0.01 | $ - | $ - | $ - | $ 45.55 |
| BCCP | 237 | $ 91.74 | $ - | $ - | $ - | $ - | $ - | $ - | $ 106.69 |
| Total | 658,578 | $ 15.58 | $ 0.00 | $ 1.43 | $ 0.03 | $ - | $ - | $ - | $ 55.75 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

OHA_LIT_00275970

Ex. 2
Page 101 of 149

## Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.H: Jackson County CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | | | | |
| TANF | 19,577 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ - | $ - |
| PLMA | 5,637 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 9,401 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 40,414 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 97,699 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 13,179 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 16,823 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 8.26 | $ - |
| CAF | 6,353 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ - |
| ACA 19-44 | 87,059 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ - | $ - |
| ACA 45-54 | 28,687 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ - | $ - |
| ACA 55-64 | 25,043 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ - | $ - |
| BCCP | 290 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 8.26 | $ - |
| Total | 350,162 | $ 45.18 | | | | $ 45.18 | $ - | $ 0.40 | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 19,577 | $ 3.66 | $ - | $ 1.96 | $ 0.04 | $ - | $ - | $ - | $ 46.61 |
| PLMA | 5,637 | $ 3.89 | $ - | $ 1.91 | $ 0.04 | $ - | $ - | $ - | $ 33.04 |
| CHILD 00-01 | 9,401 | $ 0.25 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ - | $ 7.92 |
| CHILD 01-05 | 40,414 | $ 0.23 | $ - | $ 0.21 | $ 0.00 | $ - | $ - | $ - | $ 20.69 |
| CHILD 06-18 | 97,699 | $ 0.37 | $ - | $ 1.44 | $ 0.03 | $ - | $ - | $ - | $ 36.46 |
| ABAD & OAA Duals | 13,179 | $ 29.87 | $ - | $ 0.91 | $ 0.02 | $ - | $ - | $ - | $ 72.75 |
| ABAD & OAA Medicaid Only | 16,823 | $ 31.90 | $ - | $ 19.79 | $ 0.40 | $ - | $ - | $ - | $ 208.52 |
| CAF | 6,353 | $ 1.32 | $ - | $ 7.30 | $ 0.15 | $ - | $ - | $ - | $ 223.87 |
| ACA 19-44 | 87,059 | $ 3.33 | $ - | $ 3.95 | $ 0.08 | $ - | $ - | $ - | $ 49.72 |
| ACA 45-54 | 28,687 | $ 6.65 | $ - | $ 3.79 | $ 0.08 | $ - | $ - | $ - | $ 58.63 |
| ACA 55-64 | 25,043 | $ 4.22 | $ - | $ 3.61 | $ 0.07 | $ - | $ - | $ - | $ 51.71 |
| BCCP | 290 | $ 31.90 | $ - | $ 0.94 | $ 0.02 | $ - | $ - | $ - | $ 95.37 |
| Total | 350,162 | $ 4.78 | $ - | $ 3.24 | $ 0.07 | $ - | $ - | $ - | $ 53.67 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275971

Ex. 2
Page 102 of 149

# Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ - | $ - |
| PLMA | 10,676 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 19,035 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 70,368 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 172,046 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 25,538 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 22,804 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ - | $ - |
| CAF | 6,955 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 164,445 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ - | $ - |
| ACA 45-54 | 54,291 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ - | $ - |
| ACA 55-64 | 48,275 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ - | $ - |
| BCCP | 550 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ - | $ - |
| Total | 632,577 | $ 36.58 | | | | $ 36.58 | $ - | $ - | $ 1.08 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 6.06 | $ - | $ 0.69 | $ 0.01 | $ - | $ - | $ - | $ 39.82 |
| PLMA | 10,676 | $ 6.43 | $ - | $ 0.14 | $ 0.00 | $ - | $ - | $ - | $ 21.21 |
| CHILD 00-01 | 19,035 | $ 0.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.74 |
| CHILD 01-05 | 70,368 | $ 0.39 | $ - | $ 0.08 | $ 0.00 | $ - | $ - | $ - | $ 13.84 |
| CHILD 06-18 | 172,046 | $ 0.61 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ - | $ 35.90 |
| ABAD & OAA Duals | 25,538 | $ 49.40 | $ - | $ 0.05 | $ 0.00 | $ - | $ - | $ - | $ 84.71 |
| ABAD & OAA Medicaid Only | 22,804 | $ 52.76 | $ - | $ 4.44 | $ 0.09 | $ - | $ - | $ - | $ 178.29 |
| CAF | 6,955 | $ 2.19 | $ - | $ 0.40 | $ 0.01 | $ - | $ - | $ - | $ 357.10 |
| ACA 19-44 | 164,445 | $ 5.50 | $ - | $ 0.97 | $ 0.02 | $ - | $ - | $ - | $ 38.40 |
| ACA 45-54 | 54,291 | $ 11.00 | $ - | $ 0.80 | $ 0.02 | $ - | $ - | $ - | $ 50.89 |
| ACA 55-64 | 48,275 | $ 6.99 | $ - | $ 0.47 | $ 0.01 | $ - | $ - | $ - | $ 47.47 |
| BCCP | 550 | $ 52.76 | $ - | $ 0.15 | $ 0.00 | $ - | $ - | $ - | $ 109.32 |
| Total | 632,577 | $ 7.56 | $ - | $ 0.66 | $ 0.01 | $ - | $ - | $ - | $ 45.89 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275972

Ex. 2
Page 103 of 149

# Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ - | $ - |
| PLMA | 2,995 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 5,073 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 20,443 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 47,576 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 4,049 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 5,753 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ - | $ - |
| CAF | 2,571 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 34,571 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ - | $ - |
| ACA 45-54 | 12,849 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ - | $ - |
| ACA 55-64 | 11,136 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ - | $ - |
| BCCP | 95 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ - | $ - |
| Total | 154,046 | $ 37.43 | | | | $ 37.43 | $ - | $ - | $ 1.63 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 3.27 | $ - | $ 0.42 | $ 0.01 | $ - | $ - | $ - | $ 36.75 |
| PLMA | 2,995 | $ 3.47 | $ - | $ 0.04 | $ 0.00 | $ - | $ - | $ - | $ 18.15 |
| CHILD 00-01 | 5,073 | $ 0.22 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.55 |
| CHILD 01-05 | 20,443 | $ 0.21 | $ - | $ 0.05 | $ 0.00 | $ - | $ - | $ - | $ 13.63 |
| CHILD 06-18 | 47,576 | $ 0.33 | $ - | $ 0.28 | $ 0.01 | $ - | $ - | $ - | $ 35.58 |
| ABAD & OAA Duals | 4,049 | $ 26.66 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ - | $ 61.94 |
| ABAD & OAA Medicaid Only | 5,753 | $ 28.47 | $ - | $ 2.49 | $ 0.05 | $ - | $ - | $ - | $ 152.01 |
| CAF | 2,571 | $ 1.18 | $ - | $ 0.17 | $ 0.00 | $ - | $ - | $ - | $ 355.86 |
| ACA 19-44 | 34,571 | $ 2.97 | $ - | $ 0.24 | $ 0.00 | $ - | $ - | $ - | $ 35.12 |
| ACA 45-54 | 12,849 | $ 5.94 | $ - | $ 0.42 | $ 0.01 | $ - | $ - | $ - | $ 45.44 |
| ACA 55-64 | 11,136 | $ 3.77 | $ - | $ 0.28 | $ 0.01 | $ - | $ - | $ - | $ 44.07 |
| BCCP | 95 | $ 28.47 | $ - | $ 0.01 | $ 0.00 | $ - | $ - | $ - | $ 84.89 |
| Total | 154,046 | $ 3.59 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ - | $ 42.98 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275973

Ex. 2
Page 104 of 149

# Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.K: Primary Health of Josephine County, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
| TANF | 7,942 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.24 | $ - |
| PLMA | 2,556 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 3,267 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 11,458 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 29,617 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 6,081 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 3.36 | $ - |
| ABAD & OAA Medicaid Only | 6,999 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 24.62 | $ - |
| CAF | 2,176 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ 46.00 |
| ACA 19-44 | 36,261 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ - | $ - |
| ACA 45-54 | 14,252 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ - | $ - |
| ACA 55-64 | 14,043 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ - | $ - |
| BCCP | 122 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 24.62 | $ - |
| Total | 134,771 | $ 46.60 | | | | $ 46.60 | $ - | $ 1.53 | $ 0.74 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 3.77 | $ - | $ 1.41 | $ 0.03 | $ - | $ - | $ - | $ 47.40 |
| PLMA | 2,556 | $ 4.01 | $ - | $ 1.55 | $ 0.03 | $ - | $ - | $ - | $ 32.78 |
| CHILD 00-01 | 3,267 | $ 0.26 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ - | $ 7.93 |
| CHILD 01-05 | 11,458 | $ 0.24 | $ - | $ 0.16 | $ 0.00 | $ - | $ - | $ - | $ 20.65 |
| CHILD 06-18 | 29,617 | $ 0.38 | $ - | $ 0.86 | $ 0.02 | $ - | $ - | $ - | $ 35.89 |
| ABAD & OAA Duals | 6,081 | $ 30.77 | $ - | $ 0.29 | $ 0.01 | $ - | $ - | $ - | $ 76.38 |
| ABAD & OAA Medicaid Only | 6,999 | $ 32.85 | $ - | $ 12.75 | $ 0.26 | $ - | $ - | $ - | $ 218.66 |
| CAF | 2,176 | $ 1.36 | $ 3.39 | $ 7.33 | $ 0.15 | $ - | $ - | $ - | $ 273.32 |
| ACA 19-44 | 36,261 | $ 3.43 | $ - | $ 3.03 | $ 0.06 | $ - | $ - | $ - | $ 48.88 |
| ACA 45-54 | 14,252 | $ 6.85 | $ - | $ 3.16 | $ 0.06 | $ - | $ - | $ - | $ 58.19 |
| ACA 55-64 | 14,043 | $ 4.35 | $ - | $ 2.68 | $ 0.05 | $ - | $ - | $ - | $ 50.90 |
| BCCP | 122 | $ 32.85 | $ - | $ 2.31 | $ 0.05 | $ - | $ - | $ - | $ 114.09 |
| Total | 134,771 | $ 5.65 | $ 0.05 | $ 2.54 | $ 0.05 | $ - | $ - | $ - | $ 57.18 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275974

# Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.L: Trillium Community Health Plan, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.78 | $ - |
| PLMA | 20,080 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ 1.86 | $ - |
| CHILD 00-01 | 29,600 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ 3.80 | $ - |
| CHILD 01-05 | 107,817 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ 0.51 | $ - |
| CHILD 06-18 | 245,824 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ 0.67 | $ - |
| ABAD & OAA Duals | 49,880 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 0.73 | $ - |
| ABAD & OAA Medicaid Only | 65,231 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 5.78 | $ - |
| CAF | 24,757 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ 1.95 | $ 31.01 |
| ACA 19-44 | 301,144 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 1.38 | $ - |
| ACA 45-54 | 89,008 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 2.69 | $ - |
| ACA 55-64 | 79,765 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 2.95 | $ - |
| BCCP | 514 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 5.78 | $ - |
| Total | 1,071,399 | $ 48.05 | | | | $ 48.05 | $ - | $ 1.71 | $ 0.72 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 5.50 | $ - | $ 2.09 | $ 0.04 | $ - | $ - | $ - | $ 50.36 |
| PLMA | 20,080 | $ 5.84 | $ - | $ 1.79 | $ 0.04 | $ - | $ - | $ - | $ 36.73 |
| CHILD 00-01 | 29,600 | $ 0.38 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ - | $ 11.85 |
| CHILD 01-05 | 107,817 | $ 0.35 | $ - | $ 0.37 | $ 0.01 | $ - | $ - | $ - | $ 21.49 |
| CHILD 06-18 | 245,824 | $ 0.55 | $ - | $ 1.86 | $ 0.04 | $ - | $ - | $ - | $ 37.75 |
| ABAD & OAA Duals | 49,880 | $ 44.87 | $ - | $ 3.14 | $ 0.06 | $ - | $ - | $ - | $ 90.76 |
| ABAD & OAA Medicaid Only | 65,231 | $ 47.92 | $ - | $ 17.26 | $ 0.35 | $ - | $ - | $ - | $ 219.49 |
| CAF | 24,757 | $ 1.99 | $ 0.27 | $ 7.81 | $ 0.16 | $ - | $ - | $ - | $ 258.28 |
| ACA 19-44 | 301,144 | $ 5.00 | $ - | $ 3.66 | $ 0.07 | $ - | $ - | $ - | $ 52.47 |
| ACA 45-54 | 89,008 | $ 9.99 | $ - | $ 4.28 | $ 0.09 | $ - | $ - | $ - | $ 65.17 |
| ACA 55-64 | 79,765 | $ 6.35 | $ - | $ 2.78 | $ 0.06 | $ - | $ - | $ - | $ 55.94 |
| BCCP | 514 | $ 47.92 | $ - | $ 2.13 | $ 0.04 | $ - | $ - | $ - | $ 110.14 |
| Total | 1,071,399 | $ 8.36 | $ 0.01 | $ 3.58 | $ 0.07 | $ - | $ - | $ - | $ 62.49 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275975

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.24 | $ - |
| PLMA | 5,376 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 8,818 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 32,205 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 70,266 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 18,343 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 7.92 | $ - |
| ABAD & OAA Medicaid Only | 18,401 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 14.03 | $ - |
| CAF | 6,740 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ 76.89 |
| ACA 19-44 | 80,000 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 1.22 | $ - |
| ACA 45-54 | 27,667 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 1.26 | $ - |
| ACA 55-64 | 25,376 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 1.26 | $ - |
| BCCP | 197 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 14.03 | $ - |
| Total | 313,807 | $ 47.56 | | | | $ 47.56 | $ - | $ 1.90 | $ 1.65 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 4.93 | $ - | $ 2.06 | $ 0.04 | $ - | $ - | $ - | $ 49.22 |
| PLMA | 5,376 | $ 5.24 | $ - | $ 1.46 | $ 0.03 | $ - | $ - | $ - | $ 33.93 |
| CHILD 00-01 | 8,818 | $ 0.34 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ - | $ 8.01 |
| CHILD 01-05 | 32,205 | $ 0.31 | $ - | $ 0.27 | $ 0.01 | $ - | $ - | $ - | $ 20.83 |
| CHILD 06-18 | 70,266 | $ 0.49 | $ - | $ 1.48 | $ 0.03 | $ - | $ - | $ - | $ 36.63 |
| ABAD & OAA Duals | 18,343 | $ 40.22 | $ - | $ 0.19 | $ 0.00 | $ - | $ - | $ - | $ 90.29 |
| ABAD & OAA Medicaid Only | 18,401 | $ 42.95 | $ - | $ 19.59 | $ 0.40 | $ - | $ - | $ - | $ 225.15 |
| CAF | 6,740 | $ 1.78 | $ 3.39 | $ 7.48 | $ 0.15 | $ - | $ - | $ - | $ 304.78 |
| ACA 19-44 | 80,000 | $ 4.48 | $ - | $ 3.92 | $ 0.08 | $ - | $ - | $ - | $ 52.06 |
| ACA 45-54 | 27,667 | $ 8.96 | $ - | $ 3.74 | $ 0.08 | $ - | $ - | $ - | $ 62.15 |
| ACA 55-64 | 25,376 | $ 5.69 | $ - | $ 3.13 | $ 0.06 | $ - | $ - | $ - | $ 53.95 |
| BCCP | 197 | $ 42.95 | $ - | $ 2.57 | $ 0.05 | $ - | $ - | $ - | $ 113.87 |
| Total | 313,807 | $ 7.89 | $ 0.07 | $ 3.42 | $ 0.07 | $ - | $ - | $ - | $ 62.56 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas   Risk | Strategy | Reform

105 | Page

OHA_LIT_00275976

Ex. 2
Page 107 of 149

# Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.N: Western Oregon Advanced Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 2.28 | $ - |
| PLMA | 3,695 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ 0.08 | $ - |
| CHILD 00-01 | 6,044 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ 0.07 | $ - |
| CHILD 01-05 | 23,304 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ 0.06 | $ - |
| CHILD 06-18 | 50,214 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ 0.19 | $ - |
| ABAD & OAA Duals | 15,543 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 0.27 | $ - |
| ABAD & OAA Medicaid Only | 17,229 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 0.78 | $ - |
| CAF | 5,814 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ 1.59 | $ 18.57 |
| ACA 19-44 | 58,519 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 0.20 | $ - |
| ACA 45-54 | 23,417 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 0.26 | $ - |
| ACA 55-64 | 22,905 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 4.46 | $ - |
| BCCP | 172 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 0.78 | $ - |
| Total | 240,077 | $ 49.87 | | | | $ 49.87 | $ - | $ 0.79 | $ 0.45 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 6.13 | $ - | $ 3.61 | $ 0.07 | $ - | $ - | $ - | $ 53.04 |
| PLMA | 3,695 | $ 6.51 | $ - | $ 3.60 | $ 0.07 | $ - | $ - | $ - | $ 37.45 |
| CHILD 00-01 | 6,044 | $ 0.42 | $ - | $ 0.02 | $ 0.00 | $ - | $ - | $ - | $ 8.15 |
| CHILD 01-05 | 23,304 | $ 0.39 | $ - | $ 0.36 | $ 0.01 | $ - | $ - | $ - | $ 21.07 |
| CHILD 06-18 | 50,214 | $ 0.61 | $ - | $ 1.86 | $ 0.04 | $ - | $ - | $ - | $ 37.33 |
| ABAD & OAA Duals | 15,543 | $ 49.97 | $ - | $ 3.18 | $ 0.06 | $ - | $ - | $ - | $ 95.44 |
| ABAD & OAA Medicaid Only | 17,229 | $ 53.36 | $ - | $ 21.84 | $ 0.45 | $ - | $ - | $ - | $ 224.61 |
| CAF | 5,814 | $ 2.21 | $ - | $ 13.51 | $ 0.28 | $ - | $ - | $ - | $ 251.25 |
| ACA 19-44 | 58,519 | $ 5.57 | $ - | $ 6.73 | $ 0.14 | $ - | $ - | $ - | $ 54.99 |
| ACA 45-54 | 23,417 | $ 11.13 | $ - | $ 6.36 | $ 0.13 | $ - | $ - | $ - | $ 65.99 |
| ACA 55-64 | 22,905 | $ 7.07 | $ - | $ 5.57 | $ 0.11 | $ - | $ - | $ - | $ 61.01 |
| BCCP | 172 | $ 53.36 | $ - | $ 6.08 | $ 0.12 | $ - | $ - | $ - | $ 114.61 |
| Total | 240,077 | $ 10.89 | $ - | $ 5.58 | $ 0.11 | $ - | $ - | $ - | $ 67.68 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275977

Ex. 2
Page 108 of 149

## Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.O: Willamette Valley Community Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ 0.68 | $ - |
| PLMA | 20,065 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ - | $ - |
| CHILD 00-01 | 39,643 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 160,642 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 361,728 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ - | $ - |
| ABAD & OAA Duals | 53,859 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ 7.53 | $ - |
| ABAD & OAA Medicaid Only | 55,258 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 14.14 | $ - |
| CAF | 15,686 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ - | $ 90.49 |
| ACA 19-44 | 260,640 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 0.69 | $ - |
| ACA 45-54 | 80,639 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ 0.69 | $ - |
| ACA 55-64 | 61,642 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ 0.70 | $ - |
| BCCP | 346 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 14.14 | $ - |
| Total | 1,172,579 | $ 37.50 | | | | $ 37.50 | $ - | $ 1.29 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 5.70 | $ - | $ 0.92 | $ 0.02 | $ - | $ - | $ - | $ 41.74 |
| PLMA | 20,065 | $ 6.06 | $ - | $ 0.09 | $ 0.00 | $ - | $ - | $ - | $ 30.56 |
| CHILD 00-01 | 39,643 | $ 0.39 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.42 |
| CHILD 01-05 | 160,642 | $ 0.36 | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.82 |
| CHILD 06-18 | 361,728 | $ 0.57 | $ - | $ 0.35 | $ 0.01 | $ - | $ - | $ - | $ 35.67 |
| ABAD & OAA Duals | 53,859 | $ 46.51 | $ - | $ 0.22 | $ 0.00 | $ - | $ - | $ - | $ 90.94 |
| ABAD & OAA Medicaid Only | 55,258 | $ 49.67 | $ - | $ 6.51 | $ 0.13 | $ - | $ - | $ - | $ 153.14 |
| CAF | 15,686 | $ 2.06 | $ 3.05 | $ 0.75 | $ 0.02 | $ - | $ - | $ - | $ 253.36 |
| ACA 19-44 | 260,640 | $ 5.18 | $ - | $ 1.99 | $ 0.04 | $ - | $ - | $ - | $ 46.08 |
| ACA 45-54 | 80,639 | $ 10.36 | $ - | $ 1.35 | $ 0.03 | $ - | $ - | $ - | $ 51.33 |
| ACA 55-64 | 61,642 | $ 6.58 | $ - | $ 0.63 | $ 0.01 | $ - | $ - | $ - | $ 40.63 |
| BCCP | 346 | $ 49.67 | $ - | $ - | $ - | $ - | $ - | $ - | $ 78.51 |
| Total | 1,172,579 | $ 7.38 | $ 0.04 | $ 1.05 | $ 0.02 | $ - | $ - | $ - | $ 48.49 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

107 | Page

OHA_LIT_00275978

# Appendix V. CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.P: Yamhill County Care Organization, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ 5.00 | $ - |
| PLMA | 4,907 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ 0.87 | $ - |
| CHILD 00-01 | 8,354 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 34,842 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 82,112 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ 0.02 | $ - |
| ABAD & OAA Duals | 6,505 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ 8.63 | $ - |
| ABAD & OAA Medicaid Only | 8,809 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 14.07 | $ - |
| CAF | 3,389 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ - | $ 126.14 |
| ACA 19-44 | 64,738 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 3.42 | $ - |
| ACA 45-54 | 21,328 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ 7.31 | $ - |
| ACA 55-64 | 17,196 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ 3.70 | $ - |
| BCCP | 122 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 14.07 | $ - |
| **Total** | **267,808** | **$ 36.87** | | | | **$ 36.87** | **$ -** | **$ 2.64** | **$ 1.60** |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 8.06 | $ - | $ 1.26 | $ 0.03 | $ - | $ - | $ - | $ 48.76 |
| PLMA | 4,907 | $ 8.56 | $ - | $ 0.11 | $ 0.00 | $ - | $ - | $ - | $ 33.95 |
| CHILD 00-01 | 8,354 | $ 0.55 | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.58 |
| CHILD 01-05 | 34,842 | $ 0.51 | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.97 |
| CHILD 06-18 | 82,112 | $ 0.81 | $ - | $ 0.69 | $ 0.01 | $ - | $ - | $ - | $ 36.28 |
| ABAD & OAA Duals | 6,505 | $ 65.72 | $ - | $ 0.31 | $ 0.01 | $ - | $ - | $ - | $ 111.36 |
| ABAD & OAA Medicaid Only | 8,809 | $ 70.19 | $ - | $ 11.04 | $ 0.23 | $ - | $ - | $ - | $ 178.22 |
| CAF | 3,389 | $ 2.91 | $ 2.07 | $ 1.26 | $ 0.03 | $ - | $ - | $ - | $ 289.40 |
| ACA 19-44 | 64,738 | $ 7.32 | $ - | $ 2.55 | $ 0.05 | $ - | $ - | $ - | $ 51.52 |
| ACA 45-54 | 21,328 | $ 14.64 | $ - | $ 1.25 | $ 0.03 | $ - | $ - | $ - | $ 62.12 |
| ACA 55-64 | 17,196 | $ 9.29 | $ - | $ 0.69 | $ 0.01 | $ - | $ - | $ - | $ 46.41 |
| BCCP | 122 | $ 70.19 | $ - | $ - | $ - | $ - | $ - | $ - | $ 98.96 |
| **Total** | **267,808** | **$ 8.46** | **$ 0.03** | **$ 1.44** | **$ 0.03** | **$ -** | **$ -** | **$ -** | **$ 51.06** |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas  Risk | Strategy | Reform

108 | P a g e

OHA_LIT_00275979

**Appendix VI.** CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.  CCO-F Rate Development Summary (RDS)

OHA_LIT_00275980

Ex. 2
Page 111 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.A: Allcare CCO, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 11,984 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 17,505 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 68,111 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 133,596 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 26,572 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 28,522 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 8,496 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 150,902 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 53,628 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 51,012 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 354 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 586,817 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 4.40 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 28.39 |
| PLMA | 11,984 | $ 4.67 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 23.37 |
| CHILD 00-01 | 17,505 | $ 0.30 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.72 |
| CHILD 01-05 | 68,111 | $ 0.28 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.66 |
| CHILD 06-18 | 133,596 | $ 0.44 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.78 |
| ABAD & OAA Duals | 26,572 | $ 35.88 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 63.01 |
| ABAD & OAA Medicaid Only | 28,522 | $ 38.31 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 66.71 |
| CAF | 8,496 | $ 1.59 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 26.66 |
| ACA 19-44 | 150,902 | $ 4.00 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 26.89 |
| ACA 45-54 | 53,628 | $ 7.99 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 41.00 |
| ACA 55-64 | 51,012 | $ 5.07 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 36.97 |
| BCCP | 354 | $ 38.31 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 66.71 |
| Total | 586,817 | $ 6.24 | $ - | $ - | $ - | $ - | $ - | $ 24.25 | $ 30.49 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas  Risk | Strategy | Reform

110 | P a g e

OHA_LIT_00275981

Ex. 2
Page 112 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.B: Cascade Health Alliance, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Risk Factor | | | | | |
| TANF | 12,116 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 3,828 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 6,653 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 23,954 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 47,670 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 8,896 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 11,271 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 3,836 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 46,975 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 16,896 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 14,098 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 52 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 196,245 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 10.43 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 34.42 |
| PLMA | 3,828 | $ 4.88 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 23.58 |
| CHILD 00-01 | 6,653 | $ 0.95 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 2.36 |
| CHILD 01-05 | 23,954 | $ 0.63 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 23.01 |
| CHILD 06-18 | 47,670 | $ 1.11 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 23.45 |
| ABAD & OAA Duals | 8,896 | $ 59.78 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 86.91 |
| ABAD & OAA Medicaid Only | 11,271 | $ 46.37 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 74.76 |
| CAF | 3,836 | $ 3.04 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 28.11 |
| ACA 19-44 | 46,975 | $ 14.29 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 37.19 |
| ACA 45-54 | 16,896 | $ 18.98 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 51.99 |
| ACA 55-64 | 14,098 | $ 22.59 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 54.48 |
| BCCP | 52 | $ 46.37 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 74.76 |
| Total | 196,245 | $ 13.24 | $ - | $ - | $ - | $ - | $ - | $ 24.02 | $ 37.26 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275982

Ex. 2
Page 113 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.C: Columbia-Pacific CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 5,221 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 8,497 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 33,251 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 74,203 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 9,401 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 14,886 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 5,112 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 76,337 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 28,729 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 26,667 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 195 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 299,935 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 6.97 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 30.96 |
| PLMA | 5,221 | $ 7.40 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 26.10 |
| CHILD 00-01 | 8,497 | $ 0.48 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.89 |
| CHILD 01-05 | 33,251 | $ 0.44 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.82 |
| CHILD 06-18 | 74,203 | $ 0.70 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 23.03 |
| ABAD & OAA Duals | 9,401 | $ 56.83 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 83.96 |
| ABAD & OAA Medicaid Only | 14,886 | $ 60.68 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 89.08 |
| CAF | 5,112 | $ 2.52 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 27.58 |
| ACA 19-44 | 76,337 | $ 6.33 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 29.23 |
| ACA 45-54 | 28,729 | $ 12.65 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 45.66 |
| ACA 55-64 | 26,667 | $ 8.04 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 39.93 |
| BCCP | 195 | $ 60.68 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 89.08 |
| Total | 299,935 | $ 9.18 | $ - | $ - | $ - | $ - | $ - | $ 24.30 | $ 33.48 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275983

Ex. 2
Page 114 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 10,728 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 19,960 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 79,747 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 166,877 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 19,203 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 27,719 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 8,679 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 120,655 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 41,610 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 37,243 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 227 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 567,788 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 10.77 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 34.76 |
| PLMA | 10,728 | $ 4.93 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 23.63 |
| CHILD 00-01 | 19,960 | $ 0.73 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 2.15 |
| CHILD 01-05 | 79,747 | $ 0.72 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 23.10 |
| CHILD 06-18 | 166,877 | $ 1.12 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 23.45 |
| ABAD & OAA Duals | 19,203 | $ 69.41 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 96.54 |
| ABAD & OAA Medicaid Only | 27,719 | $ 52.86 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 81.25 |
| CAF | 8,679 | $ 3.61 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 28.68 |
| ACA 19-44 | 120,655 | $ 16.67 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 39.57 |
| ACA 45-54 | 41,610 | $ 20.89 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 53.90 |
| ACA 55-64 | 37,243 | $ 25.37 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 57.26 |
| BCCP | 227 | $ 52.86 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 81.25 |
| Total | 567,788 | $ 12.96 | $ - | $ - | $ - | $ - | $ - | $ 23.67 | $ 36.63 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

**Optumas**  Risk | Strategy | Reform

OHA_LIT_00275984

Ex. 2
Page 115 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.E: FamilyCare, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Risk Factor | | | | | |
| TANF | 81,512 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 31,363 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 51,492 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 171,505 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 335,194 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 27,114 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 35,750 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 18,916 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 473,722 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 127,549 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 101,009 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 916 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 1,456,042 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 7.53 | $ - | $ - | $ - | $ - | $ - | $ 30.30 | $ 37.82 |
| PLMA | 31,363 | $ 7.36 | $ - | $ - | $ - | $ - | $ - | $ 25.18 | $ 32.53 |
| CHILD 00-01 | 51,492 | $ 0.40 | $ - | $ - | $ - | $ - | $ - | $ 0.87 | $ 1.27 |
| CHILD 01-05 | 171,505 | $ 0.19 | $ - | $ - | $ - | $ - | $ - | $ 23.72 | $ 23.91 |
| CHILD 06-18 | 335,194 | $ 0.41 | $ - | $ - | $ - | $ - | $ - | $ 26.39 | $ 26.80 |
| ABAD & OAA Duals | 27,114 | $ 40.54 | $ - | $ - | $ - | $ - | $ - | $ 35.19 | $ 75.73 |
| ABAD & OAA Medicaid Only | 35,750 | $ 44.95 | $ - | $ - | $ - | $ - | $ - | $ 34.07 | $ 79.02 |
| CAF | 18,916 | $ 2.42 | $ - | $ - | $ - | $ - | $ - | $ 26.90 | $ 29.32 |
| ACA 19-44 | 473,722 | $ 8.04 | $ - | $ - | $ - | $ - | $ - | $ 29.46 | $ 37.50 |
| ACA 45-54 | 127,549 | $ 13.30 | $ - | $ - | $ - | $ - | $ - | $ 44.30 | $ 57.60 |
| ACA 55-64 | 101,009 | $ 10.09 | $ - | $ - | $ - | $ - | $ - | $ 43.99 | $ 54.08 |
| BCCP | 916 | $ 44.95 | $ - | $ - | $ - | $ - | $ - | $ 34.07 | $ 79.02 |
| Total | 1,456,042 | $ 7.11 | $ - | $ - | $ - | $ - | $ - | $ 29.52 | $ 36.63 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

Optumas　Risk | Strategy | Reform

OHA_LIT_00275985

# Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.F: Health Share of Oregon

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 43,468 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 71,377 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 311,494 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 740,685 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 197,759 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 167,576 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 33,833 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 704,231 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 211,360 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 171,210 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 747 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 2,792,111 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 6.95 | $ - | $ - | $ - | $ - | $ - | $ 30.30 | $ 37.25 |
| PLMA | 43,468 | $ 6.01 | $ - | $ - | $ - | $ - | $ - | $ 25.18 | $ 31.19 |
| CHILD 00-01 | 71,377 | $ 0.75 | $ - | $ - | $ - | $ - | $ - | $ 0.87 | $ 1.62 |
| CHILD 01-05 | 311,494 | $ 0.38 | $ - | $ - | $ - | $ - | $ - | $ 23.72 | $ 24.10 |
| CHILD 06-18 | 740,685 | $ 0.49 | $ - | $ - | $ - | $ - | $ - | $ 26.39 | $ 26.89 |
| ABAD & OAA Duals | 197,759 | $ 62.13 | $ - | $ - | $ - | $ - | $ - | $ 35.19 | $ 97.32 |
| ABAD & OAA Medicaid Only | 167,576 | $ 48.55 | $ - | $ - | $ - | $ - | $ - | $ 34.07 | $ 82.63 |
| CAF | 33,833 | $ 4.54 | $ - | $ - | $ - | $ - | $ - | $ 26.90 | $ 31.44 |
| ACA 19-44 | 704,231 | $ 3.78 | $ - | $ - | $ - | $ - | $ - | $ 29.46 | $ 33.24 |
| ACA 45-54 | 211,360 | $ 8.38 | $ - | $ - | $ - | $ - | $ - | $ 44.30 | $ 52.68 |
| ACA 55-64 | 171,210 | $ 6.34 | $ - | $ - | $ - | $ - | $ - | $ 43.99 | $ 50.33 |
| BCCP | 747 | $ 48.55 | $ - | $ - | $ - | $ - | $ - | $ 34.07 | $ 82.63 |
| Total | 2,792,111 | $ 9.99 | $ - | $ - | $ - | $ - | $ - | $ 29.92 | $ 39.91 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

OHA_LIT_00275986

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

### Appendix VI.G: InterCommunity Health Network, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 11,402 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 19,126 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 74,130 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 161,389 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 31,670 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 37,543 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 9,998 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 172,948 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 54,224 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 48,668 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 237 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 658,578 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,242 | $ 10.54 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 34.52 |
| PLMA | 11,402 | $ 11.19 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 29.88 |
| CHILD 00-01 | 19,126 | $ 0.72 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 2.14 |
| CHILD 01-05 | 74,130 | $ 0.67 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 23.05 |
| CHILD 06-18 | 161,389 | $ 1.06 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 23.39 |
| ABAD & OAA Duals | 31,670 | $ 85.91 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 113.04 |
| ABAD & OAA Medicaid Only | 37,543 | $ 91.74 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 120.13 |
| CAF | 9,998 | $ 3.80 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 28.87 |
| ACA 19-44 | 172,948 | $ 9.57 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 32.47 |
| ACA 45-54 | 54,224 | $ 19.13 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 52.14 |
| ACA 55-64 | 48,668 | $ 12.15 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 44.04 |
| BCCP | 237 | $ 91.74 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 120.13 |
| Total | 658,578 | $ 15.58 | $ - | $ - | $ - | $ - | $ - | $ 24.12 | $ 39.70 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275987

Ex. 2
Page 118 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.H: Jackson County CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
| TANF | 19,577 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 5,637 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 9,401 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 40,414 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 97,699 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 13,179 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 16,823 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 6,353 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 87,059 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 28,687 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 25,043 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 290 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 350,162 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TANF | 19,577 | $ 3.66 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 27.65 |
| PLMA | 5,637 | $ 3.89 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 22.59 |
| CHILD 00-01 | 9,401 | $ 0.25 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.67 |
| CHILD 01-05 | 40,414 | $ 0.23 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.61 |
| CHILD 06-18 | 97,699 | $ 0.37 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.70 |
| ABAD & OAA Duals | 13,179 | $ 29.87 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 57.00 |
| ABAD & OAA Medicaid Only | 16,823 | $ 31.90 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 60.29 |
| CAF | 6,353 | $ 1.32 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 26.39 |
| ACA 19-44 | 87,059 | $ 3.33 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 26.22 |
| ACA 45-54 | 28,687 | $ 6.65 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 39.66 |
| ACA 55-64 | 25,043 | $ 4.22 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 36.12 |
| BCCP | 290 | $ 31.90 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 60.29 |
| Total | 350,162 | $ 4.78 | $ - | $ - | $ - | $ - | $ - | $ 24.04 | $ 28.82 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas  Risk | Strategy | Reform

117 | Page

OHA_LIT_00275988

# Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.i: PacificSource Community Solutions, Inc. (Central)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 10,676 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 19,035 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 70,368 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 172,046 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 25,538 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 22,804 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 6,955 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 164,445 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 54,291 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 48,275 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 550 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| **Total** | **632,577** | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 6.06 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 30.05 |
| PLMA | 10,676 | $ 6.43 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 25.13 |
| CHILD 00-01 | 19,035 | $ 0.42 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.83 |
| CHILD 01-05 | 70,368 | $ 0.39 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.77 |
| CHILD 06-18 | 172,046 | $ 0.61 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.94 |
| ABAD & OAA Duals | 25,538 | $ 49.40 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 76.53 |
| ABAD & OAA Medicaid Only | 22,804 | $ 52.76 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 81.15 |
| CAF | 6,955 | $ 2.19 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 27.25 |
| ACA 19-44 | 164,445 | $ 5.50 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 28.40 |
| ACA 45-54 | 54,291 | $ 11.00 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 44.01 |
| ACA 55-64 | 48,275 | $ 6.99 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 38.88 |
| BCCP | 550 | $ 52.76 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 81.15 |
| **Total** | **632,577** | $ 7.56 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 31.55 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275989

Ex. 2
Page 120 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 2,995 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 5,073 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 20,443 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 47,576 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 4,049 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 5,753 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 2,571 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 34,571 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 12,849 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 11,136 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 95 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 154,046 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 3.27 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 27.26 |
| PLMA | 2,995 | $ 3.47 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 22.17 |
| CHILD 00-01 | 5,073 | $ 0.22 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.64 |
| CHILD 01-05 | 20,443 | $ 0.21 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.59 |
| CHILD 06-18 | 47,576 | $ 0.33 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.66 |
| ABAD & OAA Duals | 4,049 | $ 26.66 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 53.79 |
| ABAD & OAA Medicaid Only | 5,753 | $ 28.47 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 56.86 |
| CAF | 2,571 | $ 1.18 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 26.25 |
| ACA 19-44 | 34,571 | $ 2.97 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 25.87 |
| ACA 45-54 | 12,849 | $ 5.94 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 38.95 |
| ACA 55-64 | 11,136 | $ 3.77 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 35.66 |
| BCCP | 95 | $ 28.47 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 56.86 |
| Total | 154,046 | $ 3.59 | $ - | $ - | $ - | $ - | $ - | $ 23.77 | $ 27.35 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

OHA_LIT_00275990

# Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.K: Primary Health of Josephine County, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 2,556 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 3,267 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 11,458 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 29,617 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 6,081 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 6,999 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 2,176 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 36,261 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 14,252 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 14,043 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 122 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 134,771 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 3.77 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 27.76 |
| PLMA | 2,556 | $ 4.01 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 22.70 |
| CHILD 00-01 | 3,267 | $ 0.26 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.67 |
| CHILD 01-05 | 11,458 | $ 0.24 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.62 |
| CHILD 06-18 | 29,617 | $ 0.38 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.71 |
| ABAD & OAA Duals | 6,081 | $ 30.77 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 57.90 |
| ABAD & OAA Medicaid Only | 6,999 | $ 32.85 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 61.25 |
| CAF | 2,176 | $ 1.36 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 26.43 |
| ACA 19-44 | 36,261 | $ 3.43 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 26.32 |
| ACA 45-54 | 14,252 | $ 6.85 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 39.86 |
| ACA 55-64 | 14,043 | $ 4.35 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 36.24 |
| BCCP | 122 | $ 32.85 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 61.25 |
| Total | 134,771 | $ 5.65 | $ - | $ - | $ - | $ - | $ - | $ 24.72 | $ 30.37 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275991

Ex. 2
Page 122 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.L: Trillium Community Health Plan, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 20,080 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 29,600 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 107,817 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 245,824 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 49,880 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 65,231 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 24,757 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 301,144 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 89,008 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 79,765 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 514 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 1,071,399 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 5.50 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 29.49 |
| PLMA | 20,080 | $ 5.84 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 24.54 |
| CHILD 00-01 | 29,600 | $ 0.38 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.79 |
| CHILD 01-05 | 107,817 | $ 0.35 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.73 |
| CHILD 06-18 | 245,824 | $ 0.55 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.89 |
| ABAD & OAA Duals | 49,880 | $ 44.87 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 72.00 |
| ABAD & OAA Medicaid Only | 65,231 | $ 47.92 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 76.31 |
| CAF | 24,757 | $ 1.99 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 27.05 |
| ACA 19-44 | 301,144 | $ 5.00 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 27.90 |
| ACA 45-54 | 89,008 | $ 9.99 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 43.00 |
| ACA 55-64 | 79,765 | $ 6.35 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 38.24 |
| BCCP | 514 | $ 47.92 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 76.31 |
| Total | 1,071,399 | $ 8.36 | $ - | $ - | $ - | $ - | $ - | $ 24.20 | $ 32.56 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00275992

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 5,376 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 8,818 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 32,205 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 70,266 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 18,343 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 18,401 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 6,740 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 80,000 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 27,667 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 25,376 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 197 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 313,807 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 4.93 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 28.92 |
| PLMA | 5,376 | $ 5.24 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 23.93 |
| CHILD 00-01 | 8,818 | $ 0.34 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.75 |
| CHILD 01-05 | 32,205 | $ 0.31 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.69 |
| CHILD 06-18 | 70,266 | $ 0.49 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.83 |
| ABAD & OAA Duals | 18,343 | $ 40.22 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 67.35 |
| ABAD & OAA Medicaid Only | 18,401 | $ 42.95 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 71.34 |
| CAF | 6,740 | $ 1.78 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 26.85 |
| ACA 19-44 | 80,000 | $ 4.48 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 27.38 |
| ACA 45-54 | 27,667 | $ 8.96 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 41.96 |
| ACA 55-64 | 25,376 | $ 5.69 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 37.58 |
| BCCP | 197 | $ 42.95 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 71.34 |
| Total | 313,807 | $ 7.89 | $ - | $ - | $ - | $ - | $ - | $ 24.35 | $ 32.24 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00275993

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.N: Western Oregon Advanced Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| PLMA | 3,695 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| CHILD 00-01 | 6,044 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| CHILD 01-05 | 23,304 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| CHILD 06-18 | 50,214 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| ABAD & OAA Duals | 15,543 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| ABAD & OAA Medicaid Only | 17,229 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| CAF | 5,814 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| ACA 19-44 | 58,519 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| ACA 45-54 | 23,417 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| ACA 55-64 | 22,905 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| BCCP | 172 | $    - | - | - | - | $    - | $    - | $    - | $    - |
| Total | 240,077 | $    - | | | | $    - | $    - | $    - | $    - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $    6.13 | $    - | $    - | $    - | $    - | $    - | $    23.99 | $    30.12 |
| PLMA | 3,695 | $    6.51 | $    - | $    - | $    - | $    - | $    - | $    18.70 | $    25.20 |
| CHILD 00-01 | 6,044 | $    0.42 | $    - | $    - | $    - | $    - | $    - | $    1.42 | $    1.84 |
| CHILD 01-05 | 23,304 | $    0.39 | $    - | $    - | $    - | $    - | $    - | $    22.38 | $    22.77 |
| CHILD 06-18 | 50,214 | $    0.61 | $    - | $    - | $    - | $    - | $    - | $    22.34 | $    22.95 |
| ABAD & OAA Duals | 15,543 | $    49.97 | $    - | $    - | $    - | $    - | $    - | $    27.13 | $    77.10 |
| ABAD & OAA Medicaid Only | 17,229 | $    53.36 | $    - | $    - | $    - | $    - | $    - | $    28.39 | $    81.76 |
| CAF | 5,814 | $    2.21 | $    - | $    - | $    - | $    - | $    - | $    25.07 | $    27.28 |
| ACA 19-44 | 58,519 | $    5.57 | $    - | $    - | $    - | $    - | $    - | $    22.90 | $    28.46 |
| ACA 45-54 | 23,417 | $    11.13 | $    - | $    - | $    - | $    - | $    - | $    33.01 | $    44.14 |
| ACA 55-64 | 22,905 | $    7.07 | $    - | $    - | $    - | $    - | $    - | $    31.89 | $    38.96 |
| BCCP | 172 | $    53.36 | $    - | $    - | $    - | $    - | $    - | $    28.39 | $    81.76 |
| Total | 240,077 | $    10.89 | $    - | $    - | $    - | $    - | $    - | $    24.75 | $    35.64 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas    Risk | Strategy | Reform

OHA_LIT_00275994

Ex. 2
Page 125 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.O: Willamette Valley Community Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Risk Factor | | | | |
| TANF | 62,434 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 20,065 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 39,643 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 160,642 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 361,728 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 53,859 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 55,258 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 15,686 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 260,640 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 80,639 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 61,642 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 346 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 1,172,579 | $ - | | | | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 5.70 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 29.69 |
| PLMA | 20,065 | $ 6.06 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 24.75 |
| CHILD 00-01 | 39,643 | $ 0.39 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.81 |
| CHILD 01-05 | 160,642 | $ 0.36 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.74 |
| CHILD 06-18 | 361,728 | $ 0.57 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 22.91 |
| ABAD & OAA Duals | 53,859 | $ 46.51 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 73.64 |
| ABAD & OAA Medicaid Only | 55,258 | $ 49.67 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 78.06 |
| CAF | 15,686 | $ 2.06 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 27.13 |
| ACA 19-44 | 260,640 | $ 5.18 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 28.08 |
| ACA 45-54 | 80,639 | $ 10.36 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 43.37 |
| ACA 55-64 | 61,642 | $ 6.58 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 38.47 |
| BCCP | 346 | $ 49.67 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 78.06 |
| Total | 1,172,579 | $ 7.38 | $ - | $ - | $ - | $ - | $ - | $ 23.57 | $ 30.94 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas    Risk | Strategy | Reform

124 | P a g e

OHA_LIT_00275995

Ex. 2
Page 126 of 149

## Appendix VI. CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.P: Yamhill County Care Organization, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Risk Factor | | | | |
| TANF | 15,506 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| PLMA | 4,907 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 00-01 | 8,354 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 01-05 | 34,842 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CHILD 06-18 | 82,112 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Duals | 6,505 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 8,809 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| CAF | 3,389 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 19-44 | 64,738 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 45-54 | 21,328 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| ACA 55-64 | 17,196 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| BCCP | 122 | $ - | - | - | - | $ - | $ - | $ - | $ - |
| Total | 267,808 | $ - | - | - | - | $ - | $ - | $ - | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 8.06 | $ - | $ - | $ - | $ - | $ - | $ 23.99 | $ 32.05 |
| PLMA | 4,907 | $ 8.56 | $ - | $ - | $ - | $ - | $ - | $ 18.70 | $ 27.26 |
| CHILD 00-01 | 8,354 | $ 0.55 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.97 |
| CHILD 01-05 | 34,842 | $ 0.51 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 22.89 |
| CHILD 06-18 | 82,112 | $ 0.81 | $ - | $ - | $ - | $ - | $ - | $ 22.34 | $ 23.14 |
| ABAD & OAA Duals | 6,505 | $ 65.72 | $ - | $ - | $ - | $ - | $ - | $ 27.13 | $ 92.85 |
| ABAD & OAA Medicaid Only | 8,809 | $ 70.19 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 98.58 |
| CAF | 3,389 | $ 2.91 | $ - | $ - | $ - | $ - | $ - | $ 25.07 | $ 27.98 |
| ACA 19-44 | 64,738 | $ 7.32 | $ - | $ - | $ - | $ - | $ - | $ 22.90 | $ 30.22 |
| ACA 45-54 | 21,328 | $ 14.64 | $ - | $ - | $ - | $ - | $ - | $ 33.01 | $ 47.64 |
| ACA 55-64 | 17,196 | $ 9.29 | $ - | $ - | $ - | $ - | $ - | $ 31.89 | $ 41.19 |
| BCCP | 122 | $ 70.19 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 98.58 |
| Total | 267,808 | $ 8.46 | $ - | $ - | $ - | $ - | $ - | $ 23.67 | $ 32.13 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas  Risk | Strategy | Reform

125 | P a g e

OHA_LIT_00275996

**Appendix VII.** CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII. CCO-G Rate Development Summary (RDS)

 Risk | Strategy | Reform

OHA_LIT_00275997

Ex. 2
Page 128 of 149

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.A: Allcare CCO, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
| TANF | 36,134 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.42 | $ - |
| PLMA | 11,984 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 17,505 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 68,111 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 133,596 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 26,572 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 6.00 | $ - |
| ABAD & OAA Medicaid Only | 28,522 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 12.04 | $ - |
| CAF | 8,496 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ 34.46 |
| ACA 19-44 | 150,902 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 1.42 | $ - |
| ACA 45-54 | 53,628 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 1.43 | $ - |
| ACA 55-64 | 51,012 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 1.43 | $ - |
| BCCP | 354 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 12.04 | $ - |
| Total | 586,817 | $ 44.89 | | | | $ 44.89 | $ - | $ 1.57 | $ 0.50 |

| COA | CY 2015 MMs | NEMT[1] | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 36,134 | $ 4.40 | $ - | $ 1.16 | $ 0.02 | $ - | $ - | $ 23.99 | $ 71.94 |
| PLMA | 11,984 | $ 4.67 | $ - | $ 0.71 | $ 0.01 | $ - | $ - | $ 18.70 | $ 51.30 |
| CHILD 00-01 | 17,505 | $ 0.30 | $ - | $ 0.02 | $ 0.00 | $ - | $ - | $ 1.42 | $ 9.38 |
| CHILD 01-05 | 68,111 | $ 0.28 | $ - | $ 0.35 | $ 0.01 | $ - | $ - | $ 22.38 | $ 43.25 |
| CHILD 06-18 | 133,596 | $ 0.44 | $ - | $ 1.31 | $ 0.03 | $ - | $ - | $ 22.34 | $ 58.74 |
| ABAD & OAA Duals | 26,572 | $ 35.88 | $ - | $ 0.78 | $ 0.02 | $ - | $ - | $ 27.13 | $ 111.75 |
| ABAD & OAA Medicaid Only | 28,522 | $ 38.31 | $ - | $ 18.03 | $ 0.37 | $ - | $ - | $ 28.39 | $ 245.32 |
| CAF | 8,496 | $ 1.59 | $ 3.35 | $ 8.71 | $ 0.18 | $ - | $ - | $ 25.07 | $ 288.45 |
| ACA 19-44 | 150,902 | $ 4.00 | $ - | $ 3.91 | $ 0.08 | $ - | $ - | $ 22.90 | $ 74.66 |
| ACA 45-54 | 53,628 | $ 7.99 | $ - | $ 3.59 | $ 0.07 | $ - | $ - | $ 33.01 | $ 94.21 |
| ACA 55-64 | 51,012 | $ 5.07 | $ - | $ 2.47 | $ 0.05 | $ - | $ - | $ 31.89 | $ 84.73 |
| BCCP | 354 | $ 38.31 | $ - | $ 2.74 | $ 0.06 | $ - | $ - | $ 28.39 | $ 135.80 |
| Total | 586,817 | $ 6.24 | $ 0.05 | $ 3.01 | $ 0.06 | $ - | $ - | $ 24.25 | $ 80.57 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00275998

Ex. 2
Page 129 of 149

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.B: Cascade Health Alliance, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ 0.57 | $ - |
| PLMA | 3,828 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 6,653 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 23,954 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 47,670 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 8,896 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ 0.81 | $ - |
| ABAD & OAA Medicaid Only | 11,271 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ 0.45 | $ - |
| CAF | 3,836 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 46,975 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ 0.60 | $ - |
| ACA 45-54 | 16,896 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ 2.87 | $ - |
| ACA 55-64 | 14,098 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ - | $ - |
| BCCP | 52 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ 0.45 | $ - |
| Total | 196,245 | $ 39.92 | | | | $ 39.92 | $ - | $ 0.49 | $ 1.91 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 12,116 | $ 10.43 | $ - | $ 0.98 | $ 0.02 | $ - | $ - | $ 23.99 | $ 69.04 |
| PLMA | 3,828 | $ 4.88 | $ - | $ 0.34 | $ 0.01 | $ - | $ - | $ 18.70 | $ 38.56 |
| CHILD 00-01 | 6,653 | $ 0.95 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 2.69 |
| CHILD 01-05 | 23,954 | $ 0.63 | $ - | $ 0.07 | $ 0.00 | $ - | $ - | $ 22.38 | $ 36.45 |
| CHILD 06-18 | 47,670 | $ 1.11 | $ - | $ 0.27 | $ 0.01 | $ - | $ - | $ 22.34 | $ 58.69 |
| ABAD & OAA Duals | 8,896 | $ 59.78 | $ - | $ 0.29 | $ 0.01 | $ - | $ - | $ 27.13 | $ 123.26 |
| ABAD & OAA Medicaid Only | 11,271 | $ 46.37 | $ - | $ 5.38 | $ 0.11 | $ - | $ - | $ 28.39 | $ 201.70 |
| CAF | 3,836 | $ 3.04 | $ 2.96 | $ 0.60 | $ 0.01 | $ - | $ - | $ 25.07 | $ 386.18 |
| ACA 19-44 | 46,975 | $ 14.29 | $ - | $ 0.77 | $ 0.02 | $ - | $ - | $ 22.90 | $ 70.49 |
| ACA 45-54 | 16,896 | $ 18.98 | $ - | $ 0.84 | $ 0.02 | $ - | $ - | $ 33.01 | $ 94.79 |
| ACA 55-64 | 14,098 | $ 22.59 | $ - | $ 0.81 | $ 0.02 | $ - | $ - | $ 31.89 | $ 95.32 |
| BCCP | 52 | $ 46.37 | $ - | $ 0.26 | $ 0.01 | $ - | $ - | $ 28.39 | $ 131.89 |
| Total | 196,245 | $ 13.24 | $ 0.06 | $ 0.79 | $ 0.02 | $ - | $ - | $ 24.02 | $ 80.45 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas    Risk | Strategy | Reform

128 | Page

OHA_LIT_00275999

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.C: Columbia-Pacific CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ 0.62 | $ - |
| PLMA | 5,221 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ 0.16 | $ - |
| CHILD 00-01 | 8,497 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 33,251 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 74,203 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ 0.00 | $ - |
| ABAD & OAA Duals | 9,401 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ 18.44 | $ - |
| ABAD & OAA Medicaid Only | 14,886 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 30.49 | $ - |
| CAF | 5,112 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ 0.33 | $ 35.75 |
| ACA 19-44 | 76,337 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 1.10 | $ - |
| ACA 45-54 | 28,729 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ 1.70 | $ - |
| ACA 55-64 | 26,667 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ 0.78 | $ - |
| BCCP | 195 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 30.49 | $ - |
| **Total** | **299,935** | **$ 38.53** | | | | **$ 38.53** | **$ -** | **$ 2.67** | **$ 0.61** |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 17,437 | $ 6.97 | $ - | $ 0.85 | $ 0.02 | $ - | $ - | $ 23.99 | $ 66.86 |
| PLMA | 5,221 | $ 7.40 | $ - | $ 0.09 | $ 0.00 | $ - | $ - | $ 18.70 | $ 50.75 |
| CHILD 00-01 | 8,497 | $ 0.48 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 15.92 |
| CHILD 01-05 | 33,251 | $ 0.44 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 48.28 |
| CHILD 06-18 | 74,203 | $ 0.70 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ 22.34 | $ 58.10 |
| ABAD & OAA Duals | 9,401 | $ 56.83 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ 27.13 | $ 139.41 |
| ABAD & OAA Medicaid Only | 14,886 | $ 60.68 | $ - | $ 5.74 | $ 0.12 | $ - | $ - | $ 28.39 | $ 208.13 |
| CAF | 5,112 | $ 2.52 | $ - | $ 1.53 | $ 0.03 | $ - | $ - | $ 25.07 | $ 222.22 |
| ACA 19-44 | 76,337 | $ 6.33 | $ - | $ 1.91 | $ 0.04 | $ - | $ - | $ 22.90 | $ 70.44 |
| ACA 45-54 | 28,729 | $ 12.65 | $ - | $ 1.46 | $ 0.03 | $ - | $ - | $ 33.01 | $ 87.75 |
| ACA 55-64 | 26,667 | $ 8.04 | $ - | $ 0.55 | $ 0.01 | $ - | $ - | $ 31.89 | $ 73.98 |
| BCCP | 195 | $ 60.68 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 134.28 |
| **Total** | **299,935** | **$ 9.18** | **$ -** | **$ 1.12** | **$ 0.02** | **$ -** | **$ -** | **$ 24.30** | **$ 76.43** |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas  Risk | Strategy | Reform

129 | Page

OHA_LIT_00276000

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ 0.89 | $ - |
| PLMA | 10,728 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 19,960 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 79,747 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 166,877 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 19,203 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ 9.49 | $ - |
| ABAD & OAA Medicaid Only | 27,719 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ 15.50 | $ - |
| CAF | 8,679 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 119.12 |
| ACA 19-44 | 120,655 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ 0.89 | $ - |
| ACA 45-54 | 41,610 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ 0.89 | $ - |
| ACA 55-64 | 37,243 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ 0.89 | $ - |
| BCCP | 227 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ 15.50 | $ - |
| Total | 567,788 | $ 37.80 | | | | $ 37.80 | $ - | $ 1.45 | $ 1.82 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 35,140 | $ 10.77 | $ - | $ 1.27 | $ 0.03 | $ - | $ - | $ 23.99 | $ 70.01 |
| PLMA | 10,728 | $ 4.93 | $ - | $ 0.37 | $ 0.01 | $ - | $ - | $ 18.70 | $ 38.63 |
| CHILD 00-01 | 19,960 | $ 0.73 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 2.47 |
| CHILD 01-05 | 79,747 | $ 0.72 | $ - | $ 0.08 | $ 0.00 | $ - | $ - | $ 22.38 | $ 36.55 |
| CHILD 06-18 | 166,877 | $ 1.12 | $ - | $ 0.65 | $ 0.01 | $ - | $ - | $ 22.34 | $ 59.09 |
| ABAD & OAA Duals | 19,203 | $ 69.41 | $ - | $ 0.19 | $ 0.00 | $ - | $ - | $ 27.13 | $ 141.48 |
| ABAD & OAA Medicaid Only | 27,719 | $ 52.86 | $ - | $ 5.44 | $ 0.11 | $ - | $ - | $ 28.39 | $ 223.30 |
| CAF | 8,679 | $ 3.61 | $ - | $ 2.51 | $ 0.05 | $ - | $ - | $ 25.07 | $ 406.99 |
| ACA 19-44 | 120,655 | $ 16.67 | $ - | $ 1.25 | $ 0.03 | $ - | $ - | $ 22.90 | $ 73.64 |
| ACA 45-54 | 41,610 | $ 20.89 | $ - | $ 1.37 | $ 0.03 | $ - | $ - | $ 33.01 | $ 95.27 |
| ACA 55-64 | 37,243 | $ 25.37 | $ - | $ 0.83 | $ 0.02 | $ - | $ - | $ 31.89 | $ 99.01 |
| BCCP | 227 | $ 52.86 | $ - | $ 0.07 | $ 0.00 | $ - | $ - | $ 28.39 | $ 153.23 |
| Total | 567,788 | $ 12.96 | $ - | $ 1.02 | $ 0.02 | $ - | $ - | $ 23.67 | $ 78.74 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas    Risk | Strategy | Reform

130 | Page

OHA_LIT_00276001

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.E: FamilyCare, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 27.05 | 1.00 | 1.00 | 1.00 | $ 27.05 | $ - | $ 0.64 | $ - |
| PLMA | 31,363 | $ 15.03 | 1.00 | 1.00 | 1.00 | $ 15.03 | $ - | $ 0.07 | $ - |
| CHILD 00-01 | 51,492 | $ 1.02 | 1.00 | 1.00 | 1.00 | $ 1.02 | $ - | $ - | $ - |
| CHILD 01-05 | 171,505 | $ 13.97 | 1.00 | 1.00 | 1.00 | $ 13.97 | $ - | $ - | $ - |
| CHILD 06-18 | 335,194 | $ 26.69 | 1.00 | 1.00 | 1.00 | $ 26.69 | $ - | $ 0.01 | $ - |
| ABAD & OAA Duals | 27,114 | $ 45.52 | 1.00 | 1.00 | 1.00 | $ 45.52 | $ - | $ 0.74 | $ - |
| ABAD & OAA Medicaid Only | 35,750 | $ 120.82 | 1.00 | 1.00 | 1.00 | $ 120.82 | $ - | $ 1.43 | $ - |
| CAF | 18,916 | $ 157.09 | 1.00 | 1.00 | 1.00 | $ 157.09 | $ - | $ 0.04 | $ 68.88 |
| ACA 19-44 | 473,722 | $ 29.08 | 1.00 | 1.00 | 1.00 | $ 29.08 | $ - | $ 0.24 | $ - |
| ACA 45-54 | 127,549 | $ 28.94 | 1.00 | 1.00 | 1.00 | $ 28.94 | $ - | $ 0.22 | $ - |
| ACA 55-64 | 101,009 | $ 18.75 | 1.00 | 1.00 | 1.00 | $ 18.75 | $ - | $ 0.18 | $ - |
| BCCP | 916 | $ 35.45 | 1.00 | 1.00 | 1.00 | $ 35.45 | $ - | $ 1.43 | $ - |
| Total | 1,456,042 | $ 28.84 | | | | $ 28.84 | $ - | $ 0.20 | $ 0.89 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 81,512 | $ 7.53 | $ - | $ 1.72 | $ 0.04 | $ - | $ - | $ 30.30 | $ 67.27 |
| PLMA | 31,363 | $ 7.36 | $ - | $ 0.49 | $ 0.01 | $ - | $ - | $ 25.18 | $ 48.14 |
| CHILD 00-01 | 51,492 | $ 0.40 | $ - | $ - | $ - | $ - | $ - | $ 0.87 | $ 2.29 |
| CHILD 01-05 | 171,505 | $ 0.19 | $ - | $ 0.35 | $ 0.01 | $ - | $ - | $ 23.72 | $ 38.25 |
| CHILD 06-18 | 335,194 | $ 0.41 | $ - | $ 2.28 | $ 0.05 | $ - | $ - | $ 26.39 | $ 55.83 |
| ABAD & OAA Duals | 27,114 | $ 40.54 | $ - | $ 1.75 | $ 0.04 | $ - | $ - | $ 35.19 | $ 123.77 |
| ABAD & OAA Medicaid Only | 35,750 | $ 44.95 | $ - | $ 9.75 | $ 0.20 | $ - | $ - | $ 34.07 | $ 211.23 |
| CAF | 18,916 | $ 2.42 | $ 2.07 | $ 11.71 | $ 0.24 | $ - | $ - | $ 26.90 | $ 269.35 |
| ACA 19-44 | 473,722 | $ 8.04 | $ - | $ 2.60 | $ 0.05 | $ - | $ - | $ 29.46 | $ 69.47 |
| ACA 45-54 | 127,549 | $ 13.30 | $ - | $ 2.25 | $ 0.05 | $ - | $ - | $ 44.30 | $ 89.06 |
| ACA 55-64 | 101,009 | $ 10.09 | $ - | $ 1.34 | $ 0.03 | $ - | $ - | $ 43.99 | $ 74.37 |
| BCCP | 916 | $ 44.95 | $ - | $ 3.79 | $ 0.08 | $ - | $ - | $ 34.07 | $ 119.77 |
| Total | 1,456,042 | $ 7.11 | $ 0.03 | $ 2.24 | $ 0.05 | $ - | $ - | $ 29.52 | $ 68.87 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00276002

Ex. 2
Page 133 of 149

# Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.F: Health Share of Oregon

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 27.05 | 1.00 | 1.00 | 1.00 | $ 27.05 | $ - | $ 2.36 | $ - |
| PLMA | 43,468 | $ 15.03 | 1.00 | 1.00 | 1.00 | $ 15.03 | $ - | $ 0.64 | $ - |
| CHILD 00-01 | 71,377 | $ 1.02 | 1.00 | 1.00 | 1.00 | $ 1.02 | $ - | $ - | $ - |
| CHILD 01-05 | 311,494 | $ 13.97 | 1.00 | 1.00 | 1.00 | $ 13.97 | $ - | $ 0.18 | $ - |
| CHILD 06-18 | 740,685 | $ 26.69 | 1.00 | 1.00 | 1.00 | $ 26.69 | $ - | $ 1.01 | $ - |
| ABAD & OAA Duals | 197,759 | $ 45.52 | 1.00 | 1.00 | 1.00 | $ 45.52 | $ - | $ 19.71 | $ - |
| ABAD & OAA Medicaid Only | 167,576 | $ 120.82 | 1.00 | 1.00 | 1.00 | $ 120.82 | $ - | $ 26.99 | $ - |
| CAF | 33,833 | $ 157.09 | 1.00 | 1.00 | 1.00 | $ 157.09 | $ - | $ 6.51 | $ 99.60 |
| ACA 19-44 | 704,231 | $ 29.08 | 1.00 | 1.00 | 1.00 | $ 29.08 | $ - | $ 3.20 | $ - |
| ACA 45-54 | 211,360 | $ 28.94 | 1.00 | 1.00 | 1.00 | $ 28.94 | $ - | $ 1.47 | $ - |
| ACA 55-64 | 171,210 | $ 18.75 | 1.00 | 1.00 | 1.00 | $ 18.75 | $ - | $ 0.93 | $ - |
| BCCP | 747 | $ 35.45 | 1.00 | 1.00 | 1.00 | $ 35.45 | $ - | $ 26.99 | $ - |
| Total | 2,792,111 | $ 33.30 | | | | $ 33.30 | $ - | $ 4.49 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 138,371 | $ 6.95 | $ - | $ 2.37 | $ 0.05 | $ - | $ - | $ 30.30 | $ 69.08 |
| PLMA | 43,468 | $ 6.01 | $ - | $ 1.06 | $ 0.02 | $ - | $ - | $ 25.18 | $ 47.95 |
| CHILD 00-01 | 71,377 | $ 0.75 | $ - | $ - | $ - | $ - | $ - | $ 0.87 | $ 2.64 |
| CHILD 01-05 | 311,494 | $ 0.38 | $ - | $ 0.37 | $ 0.01 | $ - | $ - | $ 23.72 | $ 38.64 |
| CHILD 06-18 | 740,685 | $ 0.49 | $ - | $ 2.92 | $ 0.06 | $ - | $ - | $ 26.39 | $ 57.57 |
| ABAD & OAA Duals | 197,759 | $ 62.13 | $ - | $ 3.39 | $ 0.07 | $ - | $ - | $ 35.19 | $ 166.01 |
| ABAD & OAA Medicaid Only | 167,576 | $ 48.55 | $ - | $ 14.99 | $ 0.31 | $ - | $ - | $ 34.07 | $ 245.73 |
| CAF | 33,833 | $ 4.54 | $ - | $ 13.66 | $ 0.28 | $ - | $ - | $ 26.90 | $ 308.58 |
| ACA 19-44 | 704,231 | $ 3.78 | $ - | $ 3.33 | $ 0.07 | $ - | $ - | $ 29.46 | $ 68.92 |
| ACA 45-54 | 211,360 | $ 8.38 | $ - | $ 3.19 | $ 0.07 | $ - | $ - | $ 44.30 | $ 86.33 |
| ACA 55-64 | 171,210 | $ 6.34 | $ - | $ 1.98 | $ 0.04 | $ - | $ - | $ 43.99 | $ 72.03 |
| BCCP | 747 | $ 48.55 | $ - | $ 6.77 | $ 0.14 | $ - | $ - | $ 34.07 | $ 151.98 |
| Total | 2,792,111 | $ 9.99 | $ - | $ 3.46 | $ 0.07 | $ - | $ - | $ 29.92 | $ 82.44 |

[1] Rate Add-Ons are inclusive of a 10.1% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00276003

Ex. 2
Page 134 of 149

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.G: InterCommunity Health Network, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
| TANF | 37,242 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ - | $ - |
| PLMA | 11,402 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ - | $ - |
| CHILD 00-01 | 19,126 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 74,130 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 161,389 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ - | $ - |
| ABAD & OAA Duals | 31,670 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 37,543 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 0.24 | $ - |
| CAF | 9,998 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ - | $ 1.00 |
| ACA 19-44 | 172,948 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 0.03 | $ - |
| ACA 45-54 | 54,224 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ - | $ - |
| ACA 55-64 | 48,668 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ - | $ - |
| BCCP | 237 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 0.24 | $ - |
| Total | 658,578 | $ 38.67 | | | | $ 38.67 | $ - | $ 0.02 | $ 0.02 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TANF | 37,242 | $ 10.54 | $ - | $ 0.95 | $ 0.02 | $ - | $ - | $ 23.99 | $ 69.91 |
| PLMA | 11,402 | $ 11.19 | $ - | $ 0.05 | $ 0.00 | $ - | $ - | $ 18.70 | $ 54.34 |
| CHILD 00-01 | 19,126 | $ 0.72 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 16.16 |
| CHILD 01-05 | 74,130 | $ 0.67 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 48.51 |
| CHILD 06-18 | 161,389 | $ 1.06 | $ - | $ 0.57 | $ 0.01 | $ - | $ - | $ 22.34 | $ 58.72 |
| ABAD & OAA Duals | 31,670 | $ 85.91 | $ - | $ 0.40 | $ 0.01 | $ - | $ - | $ 27.13 | $ 150.13 |
| ABAD & OAA Medicaid Only | 37,543 | $ 91.74 | $ - | $ 6.14 | $ 0.13 | $ - | $ - | $ 28.39 | $ 209.34 |
| CAF | 9,998 | $ 3.80 | $ 0.25 | $ 1.28 | $ 0.03 | $ - | $ - | $ 25.07 | $ 188.43 |
| ACA 19-44 | 172,948 | $ 9.57 | $ - | $ 2.52 | $ 0.05 | $ - | $ - | $ 22.90 | $ 73.24 |
| ACA 45-54 | 54,224 | $ 19.13 | $ - | $ 1.62 | $ 0.03 | $ - | $ - | $ 33.01 | $ 92.69 |
| ACA 55-64 | 48,668 | $ 12.15 | $ - | $ 0.68 | $ 0.01 | $ - | $ - | $ 31.89 | $ 77.44 |
| BCCP | 237 | $ 91.74 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 135.08 |
| Total | 658,578 | $ 15.58 | $ 0.00 | $ 1.43 | $ 0.03 | $ - | $ - | $ 24.12 | $ 79.86 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

OHA_LIT_00276004

Ex. 2
Page 135 of 149

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.H: Jackson County CCO, LLC.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 19,577 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ - | $ - |
| PLMA | 5,637 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 9,401 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 40,414 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 97,699 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 13,179 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 16,823 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 8.26 | $ - |
| CAF | 6,353 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ - |
| ACA 19-44 | 87,059 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ - | $ - |
| ACA 45-54 | 28,687 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ - | $ - |
| ACA 55-64 | 25,043 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ - | $ - |
| BCCP | 290 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 8.26 | $ - |
| Total | 350,162 | $ 45.18 | | | | $ 45.18 | $ - | $ 0.40 | $ - |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 19,577 | $ 3.66 | $ - | $ 1.96 | $ 0.04 | $ - | $ - | $ 23.99 | $ 70.60 |
| PLMA | 5,637 | $ 3.89 | $ - | $ 1.91 | $ 0.04 | $ - | $ - | $ 18.70 | $ 51.73 |
| CHILD 00-01 | 9,401 | $ 0.25 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ 1.42 | $ 9.34 |
| CHILD 01-05 | 40,414 | $ 0.23 | $ - | $ 0.21 | $ 0.00 | $ - | $ - | $ 22.38 | $ 43.07 |
| CHILD 06-18 | 97,699 | $ 0.37 | $ - | $ 1.44 | $ 0.03 | $ - | $ - | $ 22.34 | $ 58.80 |
| ABAD & OAA Duals | 13,179 | $ 29.87 | $ - | $ 0.91 | $ 0.02 | $ - | $ - | $ 27.13 | $ 99.88 |
| ABAD & OAA Medicaid Only | 16,823 | $ 31.90 | $ - | $ 19.79 | $ 0.40 | $ - | $ - | $ 28.39 | $ 236.92 |
| CAF | 6,353 | $ 1.32 | $ - | $ 7.30 | $ 0.15 | $ - | $ - | $ 25.07 | $ 248.93 |
| ACA 19-44 | 87,059 | $ 3.33 | $ - | $ 3.95 | $ 0.08 | $ - | $ - | $ 22.90 | $ 72.61 |
| ACA 45-54 | 28,687 | $ 6.65 | $ - | $ 3.79 | $ 0.08 | $ - | $ - | $ 33.01 | $ 91.64 |
| ACA 55-64 | 25,043 | $ 4.22 | $ - | $ 3.61 | $ 0.07 | $ - | $ - | $ 31.89 | $ 83.61 |
| BCCP | 290 | $ 31.90 | $ - | $ 0.94 | $ 0.02 | $ - | $ - | $ 28.39 | $ 123.77 |
| Total | 350,162 | $ 4.78 | $ - | $ 3.24 | $ 0.07 | $ - | $ - | $ 24.04 | $ 77.71 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas  Risk | Strategy | Reform

134 | Page

OHA_LIT_00276005

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ - | $ - |
| PLMA | 10,676 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 19,035 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 70,368 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 172,046 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 25,538 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 22,804 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ - | $ - |
| CAF | 6,955 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 164,445 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ - | $ - |
| ACA 45-54 | 54,291 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ - | $ - |
| ACA 55-64 | 48,275 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ - | $ - |
| BCCP | 550 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ - | $ - |
| Total | 632,577 | $ 36.58 | | | | $ 36.58 | $ - | $ - | $ 1.08 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 37,593 | $ 6.06 | $ - | $ 0.69 | $ 0.01 | $ - | $ - | $ 23.99 | $ 63.81 |
| PLMA | 10,676 | $ 6.43 | $ - | $ 0.14 | $ 0.00 | $ - | $ - | $ 18.70 | $ 39.91 |
| CHILD 00-01 | 19,035 | $ 0.42 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 2.16 |
| CHILD 01-05 | 70,368 | $ 0.39 | $ - | $ 0.08 | $ 0.00 | $ - | $ - | $ 22.38 | $ 36.22 |
| CHILD 06-18 | 172,046 | $ 0.61 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ 22.34 | $ 58.24 |
| ABAD & OAA Duals | 25,538 | $ 49.40 | $ - | $ 0.05 | $ 0.00 | $ - | $ - | $ 27.13 | $ 111.84 |
| ABAD & OAA Medicaid Only | 22,804 | $ 52.76 | $ - | $ 4.44 | $ 0.09 | $ - | $ - | $ 28.39 | $ 206.68 |
| CAF | 6,955 | $ 2.19 | $ - | $ 0.40 | $ 0.01 | $ - | $ - | $ 25.07 | $ 382.17 |
| ACA 19-44 | 164,445 | $ 5.50 | $ - | $ 0.97 | $ 0.02 | $ - | $ - | $ 22.90 | $ 61.30 |
| ACA 45-54 | 54,291 | $ 11.00 | $ - | $ 0.80 | $ 0.02 | $ - | $ - | $ 33.01 | $ 83.90 |
| ACA 55-64 | 48,275 | $ 6.99 | $ - | $ 0.47 | $ 0.01 | $ - | $ - | $ 31.89 | $ 79.36 |
| BCCP | 550 | $ 52.76 | $ - | $ 0.15 | $ 0.00 | $ - | $ - | $ 28.39 | $ 137.72 |
| Total | 632,577 | $ 7.56 | $ - | $ 0.66 | $ 0.01 | $ - | $ - | $ 23.99 | $ 69.88 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas   Risk | Strategy | Reform

135 | P a g e

OHA_LIT_00276006

Ex. 2
Page 137 of 149

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 33.06 | 1.00 | 1.00 | 1.00 | $ 33.06 | $ - | $ - | $ - |
| PLMA | 2,995 | $ 14.63 | 1.00 | 1.00 | 1.00 | $ 14.63 | $ - | $ - | $ - |
| CHILD 00-01 | 5,073 | $ 0.33 | 1.00 | 1.00 | 1.00 | $ 0.33 | $ - | $ - | $ - |
| CHILD 01-05 | 20,443 | $ 13.37 | 1.00 | 1.00 | 1.00 | $ 13.37 | $ - | $ - | $ - |
| CHILD 06-18 | 47,576 | $ 34.97 | 1.00 | 1.00 | 1.00 | $ 34.97 | $ - | $ - | $ - |
| ABAD & OAA Duals | 4,049 | $ 35.25 | 1.00 | 1.00 | 1.00 | $ 35.25 | $ - | $ - | $ - |
| ABAD & OAA Medicaid Only | 5,753 | $ 121.00 | 1.00 | 1.00 | 1.00 | $ 121.00 | $ - | $ - | $ - |
| CAF | 2,571 | $ 256.64 | 1.00 | 1.00 | 1.00 | $ 256.64 | $ - | $ - | $ 97.87 |
| ACA 19-44 | 34,571 | $ 31.90 | 1.00 | 1.00 | 1.00 | $ 31.90 | $ - | $ - | $ - |
| ACA 45-54 | 12,849 | $ 39.08 | 1.00 | 1.00 | 1.00 | $ 39.08 | $ - | $ - | $ - |
| ACA 55-64 | 11,136 | $ 40.01 | 1.00 | 1.00 | 1.00 | $ 40.01 | $ - | $ - | $ - |
| BCCP | 95 | $ 56.41 | 1.00 | 1.00 | 1.00 | $ 56.41 | $ - | $ - | $ - |
| Total | 154,046 | $ 37.43 | | | | $ 37.43 | $ - | $ - | $ 1.63 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 6,934 | $ 3.27 | $ - | $ 0.42 | $ 0.01 | $ - | $ - | $ 23.99 | $ 60.74 |
| PLMA | 2,995 | $ 3.47 | $ - | $ 0.04 | $ 0.00 | $ - | $ - | $ 18.70 | $ 36.84 |
| CHILD 00-01 | 5,073 | $ 0.22 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 1.97 |
| CHILD 01-05 | 20,443 | $ 0.21 | $ - | $ 0.05 | $ 0.00 | $ - | $ - | $ 22.38 | $ 36.01 |
| CHILD 06-18 | 47,576 | $ 0.33 | $ - | $ 0.28 | $ 0.01 | $ - | $ - | $ 22.34 | $ 57.92 |
| ABAD & OAA Duals | 4,049 | $ 26.66 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ 27.13 | $ 89.07 |
| ABAD & OAA Medicaid Only | 5,753 | $ 28.47 | $ - | $ 2.49 | $ 0.05 | $ - | $ - | $ 28.39 | $ 180.41 |
| CAF | 2,571 | $ 1.18 | $ - | $ 0.17 | $ 0.00 | $ - | $ - | $ 25.07 | $ 380.93 |
| ACA 19-44 | 34,571 | $ 2.97 | $ - | $ 0.24 | $ 0.00 | $ - | $ - | $ 22.90 | $ 58.02 |
| ACA 45-54 | 12,849 | $ 5.94 | $ - | $ 0.42 | $ 0.01 | $ - | $ - | $ 33.01 | $ 78.45 |
| ACA 55-64 | 11,136 | $ 3.77 | $ - | $ 0.28 | $ 0.01 | $ - | $ - | $ 31.89 | $ 75.96 |
| BCCP | 95 | $ 28.47 | $ - | $ 0.01 | $ 0.00 | $ - | $ - | $ 28.39 | $ 113.28 |
| Total | 154,046 | $ 3.59 | $ - | $ 0.32 | $ 0.01 | $ - | $ - | $ 23.77 | $ 66.74 |

[1] Rate Add-Ons are inclusive of a 11.5% non-medical load

Optumas    Risk | Strategy | Reform

136 | Page

OHA_LIT_00276007

## Appendix VII. CCO-G Rate Development Summary (RDS)  | Optumas

Appendix VII.K: Primary Health of Josephine County, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.24 | $ - |
| PLMA | 2,556 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 3,267 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 11,458 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 29,617 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 6,081 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 3.36 | $ - |
| ABAD & OAA Medicaid Only | 6,999 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 24.62 | $ - |
| CAF | 2,176 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ 46.00 |
| ACA 19-44 | 36,261 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ - | $ - |
| ACA 45-54 | 14,252 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ - | $ - |
| ACA 55-64 | 14,043 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ - | $ - |
| BCCP | 122 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 24.62 | $ - |
| Total | 134,771 | $ 46.60 | | | | $ 46.60 | $ - | $ 1.53 | $ 0.74 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 7,942 | $ 3.77 | $ - | $ 1.41 | $ 0.03 | $ - | $ - | $ 23.99 | $ 71.39 |
| PLMA | 2,556 | $ 4.01 | $ - | $ 1.55 | $ 0.03 | $ - | $ - | $ 18.70 | $ 51.48 |
| CHILD 00-01 | 3,267 | $ 0.26 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ 1.42 | $ 9.35 |
| CHILD 01-05 | 11,458 | $ 0.24 | $ - | $ 0.16 | $ 0.00 | $ - | $ - | $ 22.38 | $ 43.03 |
| CHILD 06-18 | 29,617 | $ 0.38 | $ - | $ 0.86 | $ 0.02 | $ - | $ - | $ 22.34 | $ 58.22 |
| ABAD & OAA Duals | 6,081 | $ 30.77 | $ - | $ 0.29 | $ 0.01 | $ - | $ - | $ 27.13 | $ 103.51 |
| ABAD & OAA Medicaid Only | 6,999 | $ 32.85 | $ - | $ 12.75 | $ 0.26 | $ - | $ - | $ 28.39 | $ 247.06 |
| CAF | 2,176 | $ 1.36 | $ 3.39 | $ 7.33 | $ 0.15 | $ - | $ - | $ 25.07 | $ 298.39 |
| ACA 19-44 | 36,261 | $ 3.43 | $ - | $ 3.03 | $ 0.06 | $ - | $ - | $ 22.90 | $ 71.78 |
| ACA 45-54 | 14,252 | $ 6.85 | $ - | $ 3.16 | $ 0.06 | $ - | $ - | $ 33.01 | $ 91.20 |
| ACA 55-64 | 14,043 | $ 4.35 | $ - | $ 2.68 | $ 0.05 | $ - | $ - | $ 31.89 | $ 82.79 |
| BCCP | 122 | $ 32.85 | $ - | $ 2.31 | $ 0.05 | $ - | $ - | $ 28.39 | $ 142.49 |
| Total | 134,771 | $ 5.65 | $ 0.05 | $ 2.54 | $ 0.05 | $ - | $ - | $ 24.72 | $ 81.89 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

OHA_LIT_00276008

Ex. 2
Page 139 of 149

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.L: Trillium Community Health Plan, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | |
| TANF | 57,779 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.78 | $ - |
| PLMA | 20,080 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ 1.86 | $ - |
| CHILD 00-01 | 29,600 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ 3.80 | $ - |
| CHILD 01-05 | 107,817 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ 0.51 | $ - |
| CHILD 06-18 | 245,824 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ 0.67 | $ - |
| ABAD & OAA Duals | 49,880 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 0.73 | $ - |
| ABAD & OAA Medicaid Only | 65,231 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 5.78 | $ - |
| CAF | 24,757 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ 1.95 | $ 31.01 |
| ACA 19-44 | 301,144 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 1.38 | $ - |
| ACA 45-54 | 89,008 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 2.69 | $ - |
| ACA 55-64 | 79,765 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 2.95 | $ - |
| BCCP | 514 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 5.78 | $ - |
| Total | 1,071,399 | $ 48.05 | | | | $ 48.05 | $ - | $ 1.71 | $ 0.72 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 57,779 | $ 5.50 | $ - | $ 2.09 | $ 0.04 | $ - | $ - | $ 23.99 | $ 74.35 |
| PLMA | 20,080 | $ 5.84 | $ - | $ 1.79 | $ 0.04 | $ - | $ - | $ 18.70 | $ 55.42 |
| CHILD 00-01 | 29,600 | $ 0.38 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ 1.42 | $ 13.27 |
| CHILD 01-05 | 107,817 | $ 0.35 | $ - | $ 0.37 | $ 0.01 | $ - | $ - | $ 22.38 | $ 43.87 |
| CHILD 06-18 | 245,824 | $ 0.55 | $ - | $ 1.86 | $ 0.04 | $ - | $ - | $ 22.34 | $ 60.09 |
| ABAD & OAA Duals | 49,880 | $ 44.87 | $ - | $ 3.14 | $ 0.06 | $ - | $ - | $ 27.13 | $ 117.89 |
| ABAD & OAA Medicaid Only | 65,231 | $ 47.92 | $ - | $ 17.26 | $ 0.35 | $ - | $ - | $ 28.39 | $ 247.88 |
| CAF | 24,757 | $ 1.99 | $ 0.27 | $ 7.81 | $ 0.16 | $ - | $ - | $ 25.07 | $ 283.35 |
| ACA 19-44 | 301,144 | $ 5.00 | $ - | $ 3.66 | $ 0.07 | $ - | $ - | $ 22.90 | $ 75.37 |
| ACA 45-54 | 89,008 | $ 9.99 | $ - | $ 4.28 | $ 0.09 | $ - | $ - | $ 33.01 | $ 98.18 |
| ACA 55-64 | 79,765 | $ 6.35 | $ - | $ 2.78 | $ 0.06 | $ - | $ - | $ 31.89 | $ 87.83 |
| BCCP | 514 | $ 47.92 | $ - | $ 2.13 | $ 0.04 | $ - | $ - | $ 28.39 | $ 138.54 |
| Total | 1,071,399 | $ 8.36 | $ 0.01 | $ 3.58 | $ 0.07 | $ - | $ - | $ 24.20 | $ 86.69 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

**Optumas**  Risk | Strategy | Reform

138 | P a g e

OHA_LIT_00276009

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 1.24 | $ - |
| PLMA | 5,376 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ - | $ - |
| CHILD 00-01 | 8,818 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ - | $ - |
| CHILD 01-05 | 32,205 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ - | $ - |
| CHILD 06-18 | 70,266 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ - | $ - |
| ABAD & OAA Duals | 18,343 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 7.92 | $ - |
| ABAD & OAA Medicaid Only | 18,401 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 14.03 | $ - |
| CAF | 6,740 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ - | $ 76.89 |
| ACA 19-44 | 80,000 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 1.22 | $ - |
| ACA 45-54 | 27,667 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 1.26 | $ - |
| ACA 55-64 | 25,376 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 1.26 | $ - |
| BCCP | 197 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 14.03 | $ - |
| Total | 313,807 | $ 47.56 | | | | $ 47.56 | $ - | $ 1.90 | $ 1.65 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,416 | $ 4.93 | $ - | $ 2.06 | $ 0.04 | $ - | $ - | $ 23.99 | $ 73.21 |
| PLMA | 5,376 | $ 5.24 | $ - | $ 1.46 | $ 0.03 | $ - | $ - | $ 18.70 | $ 52.62 |
| CHILD 00-01 | 8,818 | $ 0.34 | $ - | $ 0.03 | $ 0.00 | $ - | $ - | $ 1.42 | $ 9.43 |
| CHILD 01-05 | 32,205 | $ 0.31 | $ - | $ 0.27 | $ 0.01 | $ - | $ - | $ 22.38 | $ 43.21 |
| CHILD 06-18 | 70,266 | $ 0.49 | $ - | $ 1.48 | $ 0.03 | $ - | $ - | $ 22.34 | $ 58.97 |
| ABAD & OAA Duals | 18,343 | $ 40.22 | $ - | $ 0.19 | $ 0.00 | $ - | $ - | $ 27.13 | $ 117.42 |
| ABAD & OAA Medicaid Only | 18,401 | $ 42.95 | $ - | $ 19.59 | $ 0.40 | $ - | $ - | $ 28.39 | $ 253.54 |
| CAF | 6,740 | $ 1.78 | $ 3.39 | $ 7.48 | $ 0.15 | $ - | $ - | $ 25.07 | $ 329.85 |
| ACA 19-44 | 80,000 | $ 4.48 | $ - | $ 3.92 | $ 0.08 | $ - | $ - | $ 22.90 | $ 74.95 |
| ACA 45-54 | 27,667 | $ 8.96 | $ - | $ 3.74 | $ 0.08 | $ - | $ - | $ 33.01 | $ 95.15 |
| ACA 55-64 | 25,376 | $ 5.69 | $ - | $ 3.13 | $ 0.06 | $ - | $ - | $ 31.89 | $ 85.84 |
| BCCP | 197 | $ 42.95 | $ - | $ 2.57 | $ 0.05 | $ - | $ - | $ 28.39 | $ 142.26 |
| Total | 313,807 | $ 7.89 | $ 0.07 | $ 3.42 | $ 0.07 | $ - | $ - | $ 24.35 | $ 86.91 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas    Risk | Strategy | Reform

139 | P a g e

OHA_LIT_00276010

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.N: Western Oregon Advanced Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 40.95 | 1.00 | 1.00 | 1.00 | $ 40.95 | $ - | $ 2.28 | $ - |
| PLMA | 3,695 | $ 27.20 | 1.00 | 1.00 | 1.00 | $ 27.20 | $ - | $ 0.08 | $ - |
| CHILD 00-01 | 6,044 | $ 7.64 | 1.00 | 1.00 | 1.00 | $ 7.64 | $ - | $ 0.07 | $ - |
| CHILD 01-05 | 23,304 | $ 20.24 | 1.00 | 1.00 | 1.00 | $ 20.24 | $ - | $ 0.06 | $ - |
| CHILD 06-18 | 50,214 | $ 34.63 | 1.00 | 1.00 | 1.00 | $ 34.63 | $ - | $ 0.19 | $ - |
| ABAD & OAA Duals | 15,543 | $ 41.96 | 1.00 | 1.00 | 1.00 | $ 41.96 | $ - | $ 0.27 | $ - |
| ABAD & OAA Medicaid Only | 17,229 | $ 148.18 | 1.00 | 1.00 | 1.00 | $ 148.18 | $ - | $ 0.78 | $ - |
| CAF | 5,814 | $ 215.09 | 1.00 | 1.00 | 1.00 | $ 215.09 | $ - | $ 1.59 | $ 18.57 |
| ACA 19-44 | 58,519 | $ 42.36 | 1.00 | 1.00 | 1.00 | $ 42.36 | $ - | $ 0.20 | $ - |
| ACA 45-54 | 23,417 | $ 48.12 | 1.00 | 1.00 | 1.00 | $ 48.12 | $ - | $ 0.26 | $ - |
| ACA 55-64 | 22,905 | $ 43.81 | 1.00 | 1.00 | 1.00 | $ 43.81 | $ - | $ 4.46 | $ - |
| BCCP | 172 | $ 54.26 | 1.00 | 1.00 | 1.00 | $ 54.26 | $ - | $ 0.78 | $ - |
| Total | 240,077 | $ 49.87 | | | | $ 49.87 | $ - | $ 0.79 | $ 0.45 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 13,221 | $ 6.13 | $ - | $ 3.61 | $ 0.07 | $ - | $ - | $ 23.99 | $ 77.03 |
| PLMA | 3,695 | $ 6.51 | $ - | $ 3.60 | $ 0.07 | $ - | $ - | $ 18.70 | $ 56.15 |
| CHILD 00-01 | 6,044 | $ 0.42 | $ - | $ 0.02 | $ 0.00 | $ - | $ - | $ 1.42 | $ 9.57 |
| CHILD 01-05 | 23,304 | $ 0.39 | $ - | $ 0.36 | $ 0.01 | $ - | $ - | $ 22.38 | $ 43.44 |
| CHILD 06-18 | 50,214 | $ 0.61 | $ - | $ 1.86 | $ 0.04 | $ - | $ - | $ 22.34 | $ 59.67 |
| ABAD & OAA Duals | 15,543 | $ 49.97 | $ - | $ 3.18 | $ 0.06 | $ - | $ - | $ 27.13 | $ 122.57 |
| ABAD & OAA Medicaid Only | 17,229 | $ 53.36 | $ - | $ 21.84 | $ 0.45 | $ - | $ - | $ 28.39 | $ 253.00 |
| CAF | 5,814 | $ 2.21 | $ - | $ 13.51 | $ 0.28 | $ - | $ - | $ 25.07 | $ 276.32 |
| ACA 19-44 | 58,519 | $ 5.57 | $ - | $ 6.73 | $ 0.14 | $ - | $ - | $ 22.90 | $ 77.89 |
| ACA 45-54 | 23,417 | $ 11.13 | $ - | $ 6.36 | $ 0.13 | $ - | $ - | $ 33.01 | $ 99.00 |
| ACA 55-64 | 22,905 | $ 7.07 | $ - | $ 5.57 | $ 0.11 | $ - | $ - | $ 31.89 | $ 92.90 |
| BCCP | 172 | $ 53.36 | $ - | $ 6.08 | $ 0.12 | $ - | $ - | $ 28.39 | $ 143.00 |
| Total | 240,077 | $ 10.89 | $ - | $ 5.58 | $ 0.11 | $ - | $ - | $ 24.75 | $ 92.44 |

[1] Rate Add-Ons are inclusive of a 11.8% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00276011

Ex. 2
Page 142 of 149

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.O: Willamette Valley Community Health, LLC

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ 0.68 | $ - |
| PLMA | 20,065 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ - | $ - |
| CHILD 00-01 | 39,643 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 160,642 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 361,728 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ - | $ - |
| ABAD & OAA Duals | 53,859 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ 7.53 | $ - |
| ABAD & OAA Medicaid Only | 55,258 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 14.14 | $ - |
| CAF | 15,686 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ - | $ 90.49 |
| ACA 19-44 | 260,640 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 0.69 | $ - |
| ACA 45-54 | 80,639 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ 0.69 | $ - |
| ACA 55-64 | 61,642 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ 0.70 | $ - |
| BCCP | 346 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 14.14 | $ - |
| Total | 1,172,579 | $ 37.50 | | | | $ 37.50 | $ - | $ 1.29 | $ 1.21 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 62,434 | $ 5.70 | $ - | $ 0.92 | $ 0.02 | $ - | $ - | $ 23.99 | $ 65.73 |
| PLMA | 20,065 | $ 6.06 | $ - | $ 0.09 | $ 0.00 | $ - | $ - | $ 18.70 | $ 49.25 |
| CHILD 00-01 | 39,643 | $ 0.39 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 15.83 |
| CHILD 01-05 | 160,642 | $ 0.36 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 48.20 |
| CHILD 06-18 | 361,728 | $ 0.57 | $ - | $ 0.35 | $ 0.01 | $ - | $ - | $ 22.34 | $ 58.00 |
| ABAD & OAA Duals | 53,859 | $ 46.51 | $ - | $ 0.22 | $ 0.00 | $ - | $ - | $ 27.13 | $ 118.07 |
| ABAD & OAA Medicaid Only | 55,258 | $ 49.67 | $ - | $ 6.51 | $ 0.13 | $ - | $ - | $ 28.39 | $ 181.54 |
| CAF | 15,686 | $ 2.06 | $ 3.05 | $ 0.75 | $ 0.02 | $ - | $ - | $ 25.07 | $ 278.43 |
| ACA 19-44 | 260,640 | $ 5.18 | $ - | $ 1.99 | $ 0.04 | $ - | $ - | $ 22.90 | $ 68.97 |
| ACA 45-54 | 80,639 | $ 10.36 | $ - | $ 1.35 | $ 0.03 | $ - | $ - | $ 33.01 | $ 84.34 |
| ACA 55-64 | 61,642 | $ 6.58 | $ - | $ 0.63 | $ 0.01 | $ - | $ - | $ 31.89 | $ 72.53 |
| BCCP | 346 | $ 49.67 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 106.90 |
| Total | 1,172,579 | $ 7.38 | $ 0.04 | $ 1.05 | $ 0.02 | $ - | $ - | $ 23.57 | $ 72.05 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00276012

## Appendix VII. CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.P: Yamhill County Care Organization, Inc.

| COA | CY 2015 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 34.42 | 1.00 | 1.00 | 1.00 | $ 34.42 | $ - | $ 5.00 | $ - |
| PLMA | 4,907 | $ 24.41 | 1.00 | 1.00 | 1.00 | $ 24.41 | $ - | $ 0.87 | $ - |
| CHILD 00-01 | 8,354 | $ 14.03 | 1.00 | 1.00 | 1.00 | $ 14.03 | $ - | $ - | $ - |
| CHILD 01-05 | 34,842 | $ 25.46 | 1.00 | 1.00 | 1.00 | $ 25.46 | $ - | $ - | $ - |
| CHILD 06-18 | 82,112 | $ 34.74 | 1.00 | 1.00 | 1.00 | $ 34.74 | $ - | $ 0.02 | $ - |
| ABAD & OAA Duals | 6,505 | $ 36.68 | 1.00 | 1.00 | 1.00 | $ 36.68 | $ - | $ 8.63 | $ - |
| ABAD & OAA Medicaid Only | 8,809 | $ 82.70 | 1.00 | 1.00 | 1.00 | $ 82.70 | $ - | $ 14.07 | $ - |
| CAF | 3,389 | $ 157.00 | 1.00 | 1.00 | 1.00 | $ 157.00 | $ - | $ - | $ 126.14 |
| ACA 19-44 | 64,738 | $ 38.17 | 1.00 | 1.00 | 1.00 | $ 38.17 | $ - | $ 3.42 | $ - |
| ACA 45-54 | 21,328 | $ 38.90 | 1.00 | 1.00 | 1.00 | $ 38.90 | $ - | $ 7.31 | $ - |
| ACA 55-64 | 17,196 | $ 32.71 | 1.00 | 1.00 | 1.00 | $ 32.71 | $ - | $ 3.70 | $ - |
| BCCP | 122 | $ 14.70 | 1.00 | 1.00 | 1.00 | $ 14.70 | $ - | $ 14.07 | $ - |
| Total | 267,808 | $ 36.87 | | | | $ 36.87 | $ - | $ 2.64 | $ 1.60 |

| COA | CY 2015 MMs | NEMT [1] | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Health Insurer Fee | Dental | CY17 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,506 | $ 8.06 | $ - | $ 1.26 | $ 0.03 | $ - | $ - | $ 23.99 | $ 72.75 |
| PLMA | 4,907 | $ 8.56 | $ - | $ 0.11 | $ 0.00 | $ - | $ - | $ 18.70 | $ 52.65 |
| CHILD 00-01 | 8,354 | $ 0.55 | $ - | $ - | $ - | $ - | $ - | $ 1.42 | $ 15.99 |
| CHILD 01-05 | 34,842 | $ 0.51 | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 48.35 |
| CHILD 06-18 | 82,112 | $ 0.81 | $ - | $ 0.69 | $ 0.01 | $ - | $ - | $ 22.34 | $ 58.61 |
| ABAD & OAA Duals | 6,505 | $ 65.72 | $ - | $ 0.31 | $ 0.01 | $ - | $ - | $ 27.13 | $ 138.49 |
| ABAD & OAA Medicaid Only | 8,809 | $ 70.19 | $ - | $ 11.04 | $ 0.23 | $ - | $ - | $ 28.39 | $ 206.61 |
| CAF | 3,389 | $ 2.91 | $ 2.07 | $ 1.26 | $ 0.03 | $ - | $ - | $ 25.07 | $ 314.47 |
| ACA 19-44 | 64,738 | $ 7.32 | $ - | $ 2.55 | $ 0.05 | $ - | $ - | $ 22.90 | $ 74.41 |
| ACA 45-54 | 21,328 | $ 14.64 | $ - | $ 1.25 | $ 0.03 | $ - | $ - | $ 33.01 | $ 95.13 |
| ACA 55-64 | 17,196 | $ 9.29 | $ - | $ 0.69 | $ 0.01 | $ - | $ - | $ 31.89 | $ 78.30 |
| BCCP | 122 | $ 70.19 | $ - | $ - | $ - | $ - | $ - | $ 28.39 | $ 127.36 |
| Total | 267,808 | $ 8.46 | $ 0.03 | $ 1.44 | $ 0.03 | $ - | $ - | $ 23.67 | $ 74.73 |

[1] Rate Add-Ons are inclusive of a 9.7% non-medical load

Optumas  Risk | Strategy | Reform

142 | Page

OHA_LIT_00276013

Ex. 2
Page 144 of 149

**Appendix VIII** Reimbursement Policy │ Optumas

Appendix VIII Reimbursement Policy

Please see accompanying PDF document titled: "OR CY17 Rates - Appendix VIII Reimbursement Policy.pdf"

Optumas    Risk │ Strategy │ Reform    143 | P a g e

OHA_LIT_00276014

Ex. 2
Page 145 of 149

**Appendix IX** ABA & Hep-C Risk Corridor | Optumas

Appendix IX ABA & Hep-C Risk Corridor

Please see accompanying PDF document titled: "OR CY17 Rates - Appendix IX ABA & Hep-C Risk Corridor.pdf"

Optumas    Risk | Strategy | Reform

144 | P a g e

OHA_LIT_00276015

Ex. 2
Page 146 of 149

**Appendix X** CDPS+Rx Risk Score Methodology | Optumas

## Appendix X CDPS+Rx Risk Score Methodology

Please see accompanying PDF document titled: "OR CY17 Rates - Appendix X CDPS+Rx Risk Score Methodology.pdf"

OHA_LIT_00276016

**Appendix XI** CCO Q&As | Optumas

Appendix XI CCO Q&As

Please see accompanying PDF documents titled:
"OR CY17 Rates - Appendix XI CCO Q&As NorthWest.pdf"
"OR CY17 Rates - Appendix XI CCO Q&As SouthWest.pdf"
"OR CY17 Rates - Appendix XI CCO Q&As Tri-County.pdf"

OHA_LIT_00276017

**Appendix XII** Dental Adjustment | Optumas

Appendix XII Dental Adjustment

Please see accompanying PDF document titled: "OR CY17 Rates - Appendix XII Dental Adjustment.pdf"

OHA_LIT_00276018