

October 25, 2017
Ms. Chelsea Guest
Manager, Actuarial Services
Oregon Health Authority
500 Summer Street N.E.
Salem, OR 97301

**Subject:**     **Oregon Health Plan CY 2018 CCO Rate Development**

Dear Chelsea:

Thank you for the opportunity to assist the Oregon Health Authority (OHA) with the development of the January – December 2018 Coordinated Care Organizations (CCOs) capitation rates.   It was a pleasure to work with the OHA team throughout this project.  The following report summarizes the methodology used for the development of the capitation rates, effective January 1, 2018 – December 31, 2018. The methodology has been informed by OHA policy decisions made for the CY18 contract period.  We have also provided our actuarial certification for these capitation rates, compliant with CMS guidelines and requirements.  Please send me an e-mail at zachary.aters@optumas.com or call me at 480.588.2495 if you have any questions.

Sincerely,

Zachary Aters, ASA, MAAA
Senior Actuary, **Optumas**

CC: Steve Schramm, **Optumas**
    Jessica Grado, **Optumas**
    Barry Jordan, **Optumas**
    Martin McNamara, **Optumas**
    Joshua Laventis, **Optumas**

Schramm Health Partners, LLC
7400 East McDonald Dr, Suite 101
Scottsdale AZ 85250
480.588.2499 main
480.315.1795 fax

# Oregon Health Authority

# CCO Rate Development Actuarial Certification

January 1, 2018 – December 31, 2018 Capitation Rates



OHA_LIT_00584596

Ex. 24

Page 2 of 170

Background | Optumas

## Table of Contents

| | | |
|---|---|---|
| **1.** | **BACKGROUND** | **4** |
| | | |
| **2.** | **RATE DEVELOPMENT PROCESS** | **5** |
| | 2.01 OVERVIEW | 5 |
| | 2.02 BASE DATA | 8 |
| | DATA REPORTING | 8 |
| | COVERED SERVICES | 9 |
| | COVERED POPULATIONS | 9 |
| | COVERED REGIONS | 10 |
| | 2.03 BASE DATA ADJUSTMENTS | 11 |
| | UNDERREPORTING/RECONCILIATION ADJUSTMENTS | 11 |
| | REIMBURSEMENT ADJUSTMENTS | 12 |
| | REGIONAL BASE DATA | 12 |
| | REDETERMINATION ADJUSTMENT | 13 |
| | 2.04 PROGRAM CHANGES/RATE ADD-ONS | 13 |
| | APPLIED BEHAVIORAL ANALYSIS ADJUSTMENT | 14 |
| | MAMMOGRAM SERVICE | 14 |
| | NON-EMERGENT MEDICAL TRANSPORTATION RATE | 14 |
| | DENTAL RATE | 14 |
| | BREAKTHROUGH THERAPY ADJUSTMENT | 15 |
| | ASSERTIVE COMMUNITY TREATMENT AND SUPPORTED EMPLOYMENT SERVICES ADJUSTMENT | 15 |
| | MENTAL HEALTH CHILDREN'S WRAPAROUND ADJUSTMENT | 16 |
| | CHILDREN'S AND ADOLESCENT'S NEEDS AND STRENGTH ASSESSMENT ADJUSTMENT | 17 |
| | MATERNITY RATES | 17 |
| | 2.05 TREND | 18 |
| | 2.06 NON-MEDICAL LOADING | 18 |
| | BASE NON-MEDICAL LOAD | 18 |
| | HOSPITAL REIMBURSEMENT ADJUSTMENT (HRA) | 19 |
| | HEALTH INSURANCE PROVIDER'S FEE | 20 |
| | HOSPITAL AND MANAGED CARE TAX | 20 |
| | 2.07 RISK FACTOR | 20 |
| | RISK SCORE | 21 |
| | A/B HOSPITAL ADJUSTMENT | 23 |
| | AGGREGATING TO CREATE RISK FACTOR | 23 |
| | | |
| **3.** | **RATE CERTIFICATION** | **25** |
| | | |
| **4.** | **APPENDICES** | **26** |
| | APPENDIX I. RATE DEVELOPMENT | 27 |
| | APPENDIX I.A: CMS CHECKLIST | 28 |
| | APPENDIX I.B: REGIONAL MAP | 51 |
| | APPENDIX I.C: UNDERREPORTING AND RECONCILIATION IMPACTS | 52 |
| | APPENDIX I.D: REGIONAL BASE DATA | 53 |
| | APPENDIX I.E: REDETERMINATION FACTORS | 54 |
| | APPENDIX I.F: ACT/SE ADJUSTMENT | 55 |
| | APPENDIX I.G: NON-EMERGENT MEDICAL TRANSPORTATION ADJUSTMENT | 56 |
| | APPENDIX I.H: REGIONAL DENTAL RDS | 57 |
| | APPENDIX I.I: CCO SPECIFIC DENTAL RATES | 59 |
| | APPENDIX I.J: BREAKTHROUGH THERAPY ADJUSTMENT | 60 |
| | APPENDIX I.K: ANNUAL TREND RATES | 61 |
| | APPENDIX II. PAYMENT RATES | 67 |
| | APPENDIX II.A: REGIONAL RATES | 68 |
| | APPENDIX II.B: RISK SCORE SUMMARY | 72 |
| | APPENDIX II.C: A/B HOSPITAL FACTORS | 74 |
| | APPENDIX II.D: BUDGET NEUTRALITY SUMMARY | 76 |
| | APPENDIX III. CCO-A RATE DEVELOPMENT SUMMARY (RDS) | 80 |
| | APPENDIX III.A: ALLCARE CCO, INC. | 81 |

OHA_LIT_00584597
Ex. 24
Page 3 of 170

APPENDIX III.B: CASCADE HEALTH ALLIANCE, LLC. 82
APPENDIX III.C: COLUMBIA-PACIFIC CCO, LLC. 83
APPENDIX III.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 84
APPENDIX III.E: FAMILYCARE, INC. 85
APPENDIX III.F: HEALTH SHARE OF OREGON 86
APPENDIX III.G: INTERCOMMUNITY HEALTH NETWORK, INC. 87
APPENDIX III.H: JACKSON COUNTY CCO, LLC. 88
APPENDIX III.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 89
APPENDIX III.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 90
APPENDIX III.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 91
APPENDIX III.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 92
APPENDIX III.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 93
APPENDIX III.N: WESTERN OREGON ADVANCED HEALTH, LLC 94
APPENDIX III.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 95
APPENDIX III.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 96
APPENDIX IV.  CCO-B RATE DEVELOPMENT SUMMARY (RDS) 97
APPENDIX IV.A: ALLCARE CCO, INC. 98
APPENDIX IV.B: CASCADE HEALTH ALLIANCE, LLC. 99
APPENDIX IV.C: COLUMBIA-PACIFIC CCO, LLC. 100
APPENDIX IV.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 101
APPENDIX IV.E: FAMILYCARE, INC. 102
APPENDIX IV.F: HEALTH SHARE OF OREGON 103
APPENDIX IV.G: INTERCOMMUNITY HEALTH NETWORK, INC. 104
APPENDIX IV.H: JACKSON COUNTY CCO, LLC. 105
APPENDIX IV.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 106
APPENDIX IV.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 107
APPENDIX IV.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 108
APPENDIX IV.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 109
APPENDIX IV.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 110
APPENDIX IV.N: WESTERN OREGON ADVANCED HEALTH, LLC 111
APPENDIX IV.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 112
APPENDIX IV.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 113
APPENDIX V.  CCO-E RATE DEVELOPMENT SUMMARY (RDS) 114
APPENDIX V.A: ALLCARE CCO, INC. 115
APPENDIX V.B: CASCADE HEALTH ALLIANCE, LLC. 116
APPENDIX V.C: COLUMBIA-PACIFIC CCO, LLC. 117
APPENDIX V.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 118
APPENDIX V.E: FAMILYCARE, INC. 119
APPENDIX V.F: HEALTH SHARE OF OREGON 120
APPENDIX V.G: INTERCOMMUNITY HEALTH NETWORK, INC. 121
APPENDIX V.H: JACKSON COUNTY CCO, LLC. 122
APPENDIX V.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 123
APPENDIX V.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 124
APPENDIX V.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 125
APPENDIX V.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 126
APPENDIX V.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 127
APPENDIX V.N: WESTERN OREGON ADVANCED HEALTH, LLC 128
APPENDIX V.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 129
APPENDIX V.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 130
APPENDIX VI.  CCO-F RATE DEVELOPMENT SUMMARY (RDS) 131
APPENDIX VI.A: ALLCARE CCO, INC. 132
APPENDIX VI.B: CASCADE HEALTH ALLIANCE, LLC. 133
APPENDIX VI.C: COLUMBIA-PACIFIC CCO, LLC. 134
APPENDIX VI.D: EASTERN OREGON COORDINATED CARE ORG., LLC. 135
APPENDIX VI.E: FAMILYCARE, INC. 136
APPENDIX VI.F: HEALTH SHARE OF OREGON 137
APPENDIX VI.G: INTERCOMMUNITY HEALTH NETWORK, INC. 138
APPENDIX VI.H: JACKSON COUNTY CCO, LLC. 139
APPENDIX VI.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL) 140
APPENDIX VI.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE) 141
APPENDIX VI.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC 142
APPENDIX VI.L: TRILLIUM COMMUNITY HEALTH PLAN, INC. 143
APPENDIX VI.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE 144
APPENDIX VI.N: WESTERN OREGON ADVANCED HEALTH, LLC 145
APPENDIX VI.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC 146
APPENDIX VI.P: YAMHILL COUNTY CARE ORGANIZATION, INC. 147
APPENDIX VII.  CCO-G RATE DEVELOPMENT SUMMARY (RDS) 148
APPENDIX VII.A: ALLCARE CCO, INC. 149
APPENDIX VII.B: CASCADE HEALTH ALLIANCE, LLC. 150
APPENDIX VII.C: COLUMBIA-PACIFIC CCO, LLC. 151


OHA_LIT_00584598
Ex. 24
Page 4 of 170

Background | Optumas

APPENDIX VII.D: EASTERN OREGON COORDINATED CARE ORG., LLC.                                   152
APPENDIX VII.E: FAMILYCARE, INC.                                                             153
APPENDIX VII.F: HEALTH SHARE OF OREGON                                                       154
APPENDIX VII.G: INTERCOMMUNITY HEALTH NETWORK, INC.                                          155
APPENDIX VII.H: JACKSON COUNTY CCO, LLC.                                                     156
APPENDIX VII.I: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (CENTRAL)                            157
APPENDIX VII.J: PACIFICSOURCE COMMUNITY SOLUTIONS, INC. (GORGE)                              158
APPENDIX VII.K: PRIMARY HEALTH OF JOSEPHINE COUNTY, LLC                                      159
APPENDIX VII.L: TRILLIUM COMMUNITY HEALTH PLAN, INC.                                         160
APPENDIX VII.M: DCIPA, LLC. ABN UMPQUA HEALTH ALLIANCE                                       161
APPENDIX VII.N: WESTERN OREGON ADVANCED HEALTH, LLC                                          162
APPENDIX VII.O: WILLAMETTE VALLEY COMMUNITY HEALTH, LLC                                      163
APPENDIX VII.P: YAMHILL COUNTY CARE ORGANIZATION, INC.                                       164
**APPENDIX VIII REIMBURSEMENT POLICY**                                                      **165**
**APPENDIX IX ABA & HEP-C RISK CORRIDOR**                                                   **166**
**APPENDIX X CDPS+RX RISK SCORE METHODOLOGY**                                               **167**
**APPENDIX XI CCO Q&AS**                                                                    **168**

OHA_LIT_00584599
Ex. 24
Page 5 of 170

Background | Optumas

## 1. Background

Since September 2012, the State of Oregon has contracted with Coordinated Care Organizations (CCOs) to provide coordinated care to its Medicaid-eligible population; there are currently 16 CCOs that will cover the population in CY18. The goal of the CCO program is to achieve the triple aim of better health, better health care, and lower per capita cost. Over 90% of the Oregon Health Plan (OHP) members are enrolled in CCOs for one or more of Physical Health, Mental Health, and Dental services, with the remaining members being enrolled in Fee-for-Service (FFS).

CCOs are categorized into several types, depending on the services provided by the CCO:

1. CCO-A: Physical Health, Mental Health, NEMT, and Dental services
2. CCO-B: Physical Health, Mental Health, and NEMT services
3. CCO-E: Mental Health and NEMT services
4. CCO-F: Dental and NEMT services
5. CCO-G: Mental Health, Dental, and NEMT services

Populations covered within the CCO program are categorized into the following major categories of aid:

1. Temporary Assistance to Needy Families (TANF)
2. Poverty Level Medical (PLM) Adults
3. PLM, TANF, and Children's Health Insurance Program (CHIP) Children
4. Blind, Disabled, and General Assistance Client (AB/AD) and Old Age Assistance (OAA)
5. Children in Adoptive, Substitute, or Foster Care (CAF)
6. Affordable Care Act (ACA) Adults
7. Breast Cancer and Cervical Cancer Program (BCCP)
8. Third Party Liability (TPL) Populations

The populations noted above are covered statewide, the statewide population has been split into the following rating regions:

1. Central/Eastern Region
2. Northwest Region
3. Southwest Region
4. Tri-County Region

Please see Appendix I.B for a map of the rating regions.

The remainder of this report provides further detail surrounding the populations and services covered, as well as the data, assumptions, and adjustments used to develop the CY18 capitation rates. The appendices contain substantiation and summaries related to the rate development that may provide insight into particular adjustments and/or the overall rate methodology.

OHA_LIT_00584600
Ex. 24
Page 6 of 170

## Rate Development Process | Optumas

# 2. Rate Development Process

## 2.01 Overview

As mentioned above, there are 16 CCOs across the state; the size and business model differ across the various CCOs. The chart below shows CY16 enrollment by CCO:

| CCO | CY 2016 MMs |
|---|---|
| Allcare CCO | 577,286 |
| Cascade Health Alliance, LLC | 193,959 |
| Columbia-Pacific CCO, LLC | 288,822 |
| Eastern Oregon Coordinated Care Org., LLC | 564,291 |
| FamilyCare, Inc. | 1,428,438 |
| Health Share of Oregon | 2,613,667 |
| InterCommunity Health Network, Inc. | 637,034 |
| Jackson County CCO, LLC | 342,075 |
| PacificSource Community Solutions, Inc. (Central) | 603,626 |
| PacificSource Community Solutions, Inc. (Gorge) | 149,586 |
| Primary Health of Josephine County, LLC | 129,079 |
| Trillium Community Health Plan, Inc. | 1,061,184 |
| Umpqua Health Alliance | 311,478 |
| Western Oregon Advanced Health, LLC | 233,151 |
| Willamette Valley Community Health, LLC | 1,146,457 |
| Yamhill Community Care | 271,461 |

The following key concepts were considered when developing the rate methodology for the Oregon Medicaid program:

1) **Rating Regions** – Oregon could be considered a predominantly rural state with a handful of metropolitan areas. Due to its rurality, there are differences in practice patterns (e.g., access to care) depending on where a CCO's member base is concentrated. These differences need to be considered when developing rating regions.

2) **Credibility** – Because of the overall size of some of the CCOs, credibility needs to be considered to mitigate random fluctuations in base data. Addressing credibility in the base data will assist in mitigating some of the unexplained variance/change in specific CCOs' reported experience.

3) **Member Risk Differential** – Having 16 unique CCOs serving the same populations results in a disparity in the underlying member risk of the covered populations amongst the CCOs. A risk score tool should be considered to assist in better quantifying each CCO's membership risk.

4) **Differences in Hospital Utilization** – There are two different types of reimbursement for hospitals in the Oregon Medicaid program: DRG reimbursement (DRG-based hospitals) and Cost to Charge reimbursement (Type A/B hospitals). The A/B hospitals are facilities that are rurally located, which are generally costlier than the urban DRG hospitals. Depending on a CCO's member base, the mix of these facilities that make up the overall hospital utilization can be significantly different. To account for the inherent risk differences between CCO hospital costs, CCO inpatient and outpatient mix between DRG and A/B facilities needs to be considered.

 Risk | Strategy | Reform

OHA_LIT_00584601
Ex. 24
Page 7 of 170

## Rate Development Process | Optumas

5) **Differences in CCO Specific Contracting** – Each CCO may have different contracting agreements with its physicians and hospitals. Therefore, consideration needs to be given to the underlying differences in reimbursement between the CCOs.
6) **Data Quality** – Having 16 very different CCOs results in varying degrees of data quality with respect to reported expenditures. The actuary needs to explore any significant differences by each CCO and make appropriate adjustments to the base data.
7) **Redetermination** – OHA restarted Medicaid renewal processing for an eventual total of 951,186 members, placed on temporary hold as a consequence of Cover Oregon's failure, in March 2016.

The rate methodology described in this certification is centered around the idea of creating rating regions from which a regional benchmark will be developed for each rating cohort. This regional approach is then supplemented with the development of CCO specific risk factors that reflect the unique risk of each CCO. These risk factors are applied to the regional benchmark resulting in CCO payment rates that are commensurate with the CCOs' unique risk.

The state is split into four rating regions shown below (see Appendix I.B for rating region map):

| CCO | County | Region |
| --- | --- | --- |
| Allcare CCO, Inc. | Curry | Southwest |
| Allcare CCO, Inc. | Douglas | Southwest |
| Allcare CCO, Inc. | Jackson | Southwest |
| Allcare CCO, Inc. | Josephine | Southwest |
| Cascade Health Alliance, LLC. | Klamath | Central/Eastern |
| Columbia-Pacific CCO, LLC. | Clatsop | Northwest |
| Columbia-Pacific CCO, LLC. | Columbia | Northwest |
| Columbia-Pacific CCO, LLC. | Tillamook | Northwest |
| DCIPA, LLC. Abn Umpqua Health Alliance | Douglas | Southwest |
| Eastern Oregon Coordinated Care Org., LLC. | Baker | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Gilliam | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Grant | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Harney | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Lake | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Malheur | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Morrow | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Sherman | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Umatilla | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Union | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Wallowa | Central/Eastern |
| Eastern Oregon Coordinated Care Org., LLC. | Wheeler | Central/Eastern |
| FamilyCare, Inc. | Clackamas | Tri-County |
| FamilyCare, Inc. | Marion | Tri-County |
| FamilyCare, Inc. | Multnomah | Tri-County |
| FamilyCare, Inc. | Washington | Tri-County |

 Risk | Strategy | Reform

OHA_LIT_00584602

## Rate Development Process | Optumas

| CCO | County | Region |
| --- | --- | --- |
| Health Share of Oregon | Clackamas | Tri-County |
| Health Share of Oregon | Multnomah | Tri-County |
| Health Share of Oregon | Washington | Tri-County |
| InterCommunity Health Network, Inc. | Benton | Northwest |
| InterCommunity Health Network, Inc. | Lincoln | Northwest |
| InterCommunity Health Network, Inc. | Linn | Northwest |
| Jackson County CCO, LLC. | Jackson | Southwest |
| PacificSource Community Solutions, Inc. (Central) | Crook | Central/Eastern |
| PacificSource Community Solutions, Inc. (Central) | Deschutes | Central/Eastern |
| PacificSource Community Solutions, Inc. (Central) | Jefferson | Central/Eastern |
| PacificSource Community Solutions, Inc. (Central) | Klamath | Central/Eastern |
| PacificSource Community Solutions, Inc. (Gorge) | Hood River | Central/Eastern |
| PacificSource Community Solutions, Inc. (Gorge) | Wasco | Central/Eastern |
| Primary Health of Josephine County, LLC | Douglas | Southwest |
| Primary Health of Josephine County, LLC | Jackson | Southwest |
| Primary Health of Josephine County, LLC | Josephine | Southwest |
| Trillium Community Health Plan, Inc. | Benton | Southwest |
| Trillium Community Health Plan, Inc. | Coos | Southwest |
| Trillium Community Health Plan, Inc. | Douglas | Southwest |
| Trillium Community Health Plan, Inc. | Lane | Southwest |
| Trillium Community Health Plan, Inc. | Linn | Southwest |
| Western Oregon Advanced Health, LLC | Coos | Southwest |
| Western Oregon Advanced Health, LLC | Curry | Southwest |
| Western Oregon Advanced Health, LLC | Douglas | Southwest |
| Willamette Valley Community Health, LLC | Benton | Northwest |
| Willamette Valley Community Health, LLC | Clackamas | Northwest |
| Willamette Valley Community Health, LLC | Linn | Northwest |
| Willamette Valley Community Health, LLC | Marion | Northwest |
| Willamette Valley Community Health, LLC | Yamhill | Northwest |
| Willamette Valley Community Health, LLC | Polk | Northwest |
| Yamhill County Care Organization, Inc. | Clackamas | Northwest |
| Yamhill County Care Organization, Inc. | Marion | Northwest |
| Yamhill County Care Organization, Inc. | Polk | Northwest |
| Yamhill County Care Organization, Inc. | Washington | Northwest |
| Yamhill County Care Organization, Inc. | Yamhill | Northwest |

Each CCO has a risk factor for each rating cohort and the risk factor is applied in a budget neutral manner across each rating region. The risk factor is comprised of the following components:

1) Risk Score – using CDPS+RX risk tool version 6.2
2) A/B Hospital Adjustment – captures impact of hospital mix associated with A/B hospitals



OHA_LIT_00584603

Ex. 24
Page 9 of 170

## Rate Development Process | Optumas

The goal of the rate development process is to develop a payment rate for each rating cohort within each rating region for each CCO using a regional methodology that is consistent with all applicable guidelines and Actuarial Standards of Practice (ASOPs):

- ASOP 5 – Incurred Health and Disability Claims
- ASOP 23 – Data Quality
- ASOP 41 – Actuarial Communications
- ASOP 45 – The Use of Health Status Based Risk Adjustment Methodologies
- ASOP 49 – Medicaid Managed Care Capitation Rate Development and Certification

The payment rate is the certifying actuary's best estimate which is developed to reflect the inherent risk of the covered population for each CCO, matching payment to risk across all CCOs.

OHA and **Optumas** emphasize a transparent and collaborative approach to the rate development; as such, OHA and **Optumas** have had numerous touchpoints with each CCO over the course of the past few months to discuss various aspects of the rate methodology. In order to provide the CCOs an opportunity to address any remaining concerns/questions related to the rate methodology, OHA/**Optumas** requested that each CCO submit their questions/comments in writing by Friday September 22, 2017. OHA and **Optumas** then conducted calls with each region, a total of four calls, to address the submitted questions. **Optumas** has included the CCO questions and corresponding responses in Appendix XI.

### 2.02  Base Data

#### Data Reporting

As part of the CY18 Rate Development process, **Optumas** relied on the following data sources to compile base data used in the process. Each subsequent data source was trended forward to CY18:

1. CY16 detailed dental encounter data (incurred 1/1/2016 – 12/31/2016) provided by OHA. This data is paid through June 30, 2017 and was used in the development of the Dental rates.
2. CY16 detailed CCO encounter data (incurred 1/1/2016 – 12/31/2016) provided by OHA. This data is paid through June 30, 2017.
3. CY16 eligibility file provided by OHA. This data contains monthly, member-level enrollment information such as enrollment status, CCO enrolled, county of residence, and category of aid.
4. CY16 Pharmacy Supplemental Template and emerging CY17 experience submitted by CCOs to assist in informing HEP-C adjustment and pharmacy trends.
5. CY16 financial templates (incurred 1/1/2016 – 12/31/2016) as reported by each CCO. These financial templates were provided by each CCO and contain enrollment volume and medical costs, inclusive of encounterable costs, subcapitated arrangements, and additional incentive payments made to providers outside of the encounter data, including costs related to flexible services. This data is paid through March 31, 2017.

As part of the data validation process, **Optumas** worked in conjunction with OHA and each CCO to ensure that a reconciliation between reported costs (financial template) and base data (encounter data, subcapitated expenditures, and supplemental payments) used in rate development was completed. To the extent that adjustments were necessary to the base data, adjustments were made to reflect all



OHA_LIT_00584604

## Rate Development Process | Optumas

reasonable allowed expenditures from the financial template. Additional detail surrounding the base data adjustments can be found in section 2.03 of this report.

### Covered Services

The services covered under the CCO program vary by CCO type. The rating categories of service used in the development of the CY16 rates are listed below, by CCO type. A value of "X" indicates that these services are covered by the particular CCO type; grey shading indicates that a service is excluded from a particular CCO type's benefit package:

| COS | CCO-A | CCO-B | CCO-E | CCO-F | CCO-G |
|---|---|---|---|---|---|
| A & B Inpatient | X | X | | | |
| DRG Inpatient | X | X | | | |
| Other Inpatient | X | X | | | |
| A & B Outpatient | X | X | | | |
| DRG Outpatient | X | X | | | |
| Other Outpatient | X | X | | | |
| Physician Services | X | X | | | |
| Substance Abuse | X | X | | | |
| Prescription Drugs | X | X | | | |
| DME and Miscellaneous | X | X | | | |
| Mental Health Services Inpatient | X | X | X | | X |
| Mental Health Services Non-Inpatient | X | X | X | | X |
| NEMT | X | X | X | X | X |
| Dental | X | | | X | X |

### Covered Populations

The populations covered under the CCO program have been grouped into various rating categories of aid (COA). The rating COAs included in the CY18 rate development are included in the table below:

| COA | Description |
|---|---|
| TANF | Temporary Assistance to Needy Families (TANF) - Ages 19 to 64 |
| PLMA | Poverty Level Medical (PLM) Female Adults |
| CHILD 00-01 | PLM, TANF, and CHIP - Age Under 1 |
| CHILD 01-05 | PLM, TANF, and CHIP - Ages 1 to 5 |
| CHILD 06-18 | PLM, TANF, and CHIP - Ages 6 to 18 |
| DUAL-MEDS | Blind, Disabled, and General Assistance Client (AB/AD) and Old Age Assistance (OAA) - Duals |
| ABAD & OAA | Blind, Disabled, and General Assistance Client (AB/AD) and Old Age Assistance (OAA) - Non-Duals |
| CAF | Children in Adoptive, Substitute, or Foster Care |
| ACA 19-44 | Affordable Care Act (ACA) - Expansion Male and Female Adults Ages 19-44 |
| ACA 45-54 | Affordable Care Act (ACA) - Expansion Male and Female Adults Ages 45-54 |
| ACA 55-64 | Affordable Care Act (ACA) - Expansion Male and Female Adults Ages 55-64 |
| BCCP | Breast and Cervical Cancer Program |


Optumas   Risk | Strategy | Reform

9 | Page

# Rate Development Process | Optumas

| COA | Description |
|---|---|
| TPL- ADULTS | Members in the TANF, ACA 19-44, ACA 45-54, or ACA 55-64 categories with major TPL |
| TPL- PLMA | Members in the PLMA category with major TPL |
| TPL- CHILD 00-01 | Members in the CHILD 00-01 category with major TPL |
| TPL- CHILD 01-18 | Members in the CHILD 01-05 or CHILD 06-18 categories with major TPL |
| TPL- CAF | Members in the CAF category with major TPL |
| TPL- DUAL-MEDS | Members in the DUAL-MEDS category with major TPL |
| TPL- ABAD & OAA | Members in the ABAD & OAA category with major TPL |

In addition to the rating cohorts noted above, a separate maternity supplemental rate has been developed for members who fall within one of these COAs and incur a delivery event; the one exception is the TPL COA, which includes any maternity-related costs as part of the monthly capitation rate. Details surrounding the rate development for the COAs noted above, as well as the maternity supplemental case rate, can be found in subsequent sections throughout this report.

## Covered Regions

As part of the rate development process, **Optumas** has developed four rating regions within Oregon for the CCO program: Tri-County, Northwest, Southwest, and Central/Eastern. The development of the CY18 rates relies significantly upon regionally aggregated base data. The rating regions are intended to provide additional credibility, considering the small sample size of some CCOs within the program. Additionally, the regions are designed in a way that groups CCOs based on coverage in like-geographical areas.

The grouping of each CCO into the four rating regions is shown in the table below:

| CCO | Region |
|---|---|
| Allcare CCO, Inc. | Southwest |
| Cascade Health Alliance, LLC. | Central/Eastern |
| Columbia-Pacific CCO, LLC. | Northwest |
| DCIPA, LLC. Abn Umpqua Health Alliance | Southwest |
| Eastern Oregon Coordinated Care Org., LLC. | Central/Eastern |
| FamilyCare, Inc. | Tri-County |
| Health Share of Oregon | Tri-County |
| InterCommunity Health Network, Inc. | Northwest |
| Jackson County CCO, LLC. | Southwest |
| PacificSource Community Solutions, Inc. (Central Oregon) | Central/Eastern |
| PacificSource Community Solutions, Inc. (Columbia Gorge) | Central/Eastern |
| Primary Health of Josephine County, LLC | Southwest |
| Trillium Community Health Plan, Inc. | Southwest |
| Western Oregon Advanced Health, LLC | Southwest |
| Willamette Valley Community Health, LLC | Northwest |
| Yamhill County Care Organization, Inc. | Northwest |

OHA_LIT_00584606
Ex. 24
Page 12 of 170

## Rate Development Process | Optumas

### 2.03 Base Data Adjustments

After compiling the encounter data provided by OHA as well as costs reported by each CCO in its financial template related to the subcapitated arrangements and incentive programs, multiple adjustments were required to ensure that the base data was an appropriate starting point to project capitation rates for the CY18 contract period.  The following section describes adjustments made to the base data in the development of the CY18 capitation rates.

### Underreporting/Reconciliation Adjustments

**Optumas** received CY16 encounter data for each CCO through OHA, which was used as the basis for the base data development.  Once the encounter data was compiled, adjustment factors were developed to align the encounter data with costs reported in each CCO's financial template.  The first adjustment has been referred to as the 'Reconciliation Adjustment'; the purpose of this adjustment is to adjust the raw encounter data for specific costs known to be missing from the original data submission as well as to remove the impact of known subcapitated encounters that were included in the raw encounter data, as subcapitated cost are taken from the financial template and would be duplicative if not removed from the encounter data.  An underreporting adjustment was then developed to account for any additional costs that were underreported in the detailed encounter data but indicative of non subcapitated costs. The combination of these two adjustments is used to ensure consistency with all reasonable costs reported by each CCO.

Once the Underreporting/Reconciliation adjustments were complete, **Optumas** added CCO-reported costs related to subcapitated arrangements plus costs related to provider incentive programs and additional prevention/outreach.

The impact of the Underreporting and Reconciliation adjustments to the base data, shown by CCO and COA, can be found in Appendix I.C.

After developing the base data using the process noted above, **Optumas** met with OHA and each CCO to develop what has been referred to as the "triangulation" process.  This process was used as a validation process between the CY16 base data, CY16 CCO-reported financials, and each CCO's reported CY16 Exhibit L to ensure consistency between the various sources. The Exhibit L report is a report of revenue and expenditures prepared by each CCO and is reconciled to the CCOs' audited financial statement to ensure accuracy of the reported figures.

Costs related to the following were itemized within the reported financial template to assist in informing CCO specific adjustments

1. Maternity
2. Quality Pool Related Costs
3. NEMT
4. A&D Residential
5. ACT/SE
6. MH Children's Wraparound
7. CANS

 Optumas  Risk | Strategy | Reform

11 | P a g e

## Rate Development Process | Optumas

To the extent that discrepancies between the data sources existed, reconciliation efforts were completed between **Optumas**, OHA, and each CCO to ensure a consistent base data starting point for the CY18 rates.

### Reimbursement Adjustments

During the 2016 financial review process, **Optumas** found that some CCOs were reporting a significant increase in per member spending from 2015 to 2016, while others were reporting sustainable or low rates of growth. In aggregate, the per-member per-month costs from 2015 to 2016 grew at a rate of 8.6% as reported by CCOs. This growth rate far outpaced the expected sustainable rate of growth of 3.4%.

OHA asked **Optumas** to explore the drivers for CCOs that experienced significant increases, and found the following drivers:

- Increased reimbursement to providers between 2014 and 2016 for specific CCOs
- Payouts of surplus to providers (through incentive payments) for specific CCOs
- Increased pharmacy costs (both generic and brand) affecting all CCOs
- Increased A/B hospital costs for specific CCOs

Given the noted reimbursement increases and increased incentives, OHA asked **Optumas** to conduct a reimbursement analysis across the program to further understand the changes over time. Appendix VIII contains a summary and description of the reimbursement analysis and associated policies.

It should be noted that OHA does not dictate the reimbursement arrangements between CCOs and providers. Each CCO is encouraged to engage in contracting arrangements that are best suited for their business model. However, increased expenditures due to surpluses and increased reimbursement owing to previously high revenue associated with the CY14 ACA rate, cannot be perpetuated within the rate development as this would result in program costs that are not sustainable for OHA. **Optumas** reviewed the magnitude of the adjustments and determined that the adjusted base data still reflected a reimbursement level that would provide appropriate access to the covered members, see Appendix VIII for additional detail.

### Regional Base Data

Once the base data was adjusted to reflect all reasonable costs for each CCO, **Optumas** developed a regional blended base data set. Since 16 CCOs of various size operate within the state, the idea of credibility comes into play, particularly when using one year of base data as the basis for the rate development process. In an effort to curb the credibility concern, the regional base was developed for the following regions, as discussed in section 2.02 of this report:

1. Central/Eastern Region
2. Northwest Region
3. Southwest Region
4. Tri-County Region



OHA_LIT_00584608

# Rate Development Process | Optumas

The regional base data was used as the starting point to develop the CY18 regional rates. The aggregate per member, per month (PMPMs) for each COA and region can be found in Appendix I.D.

### Redetermination Adjustment

The federal government granted Oregon approval in Sept. 2015 to defer Medicaid eligibility renewals to prevent Oregonians from losing health benefits due to flawed technology and the Cover Oregon's failure. Under federal law (42 CFR 435.603(a)(3), 42 CFR 457.315(b), 42 CFR 435.912, and 42 CFR 435.916), every child and adult on Medicaid remains eligible for coverage until an administrative renewal or redetermination finds they are ineligible.

Oregon's plan was updated with revised timelines and the state received subsequent federal approvals. The goals of the federally-approved deferred renewal plan were to:

- Maintain health coverage for vulnerable children and adults who qualified for Oregon Health Plan coverage (and coverage under other Medicaid programs), but risked losing coverage if the state resumed renewals without adequate systems to replace Cover Oregon.
- Replace Cover Oregon with a new eligibility platform (the ONE system) as rapidly as possible, establish ONE's reliable functionality for Medicaid application and eligibility renewal processing and complete the labor-intensive process of manually converting all case records from the failed Cover Oregon system to ONE.
- Manage ONE deployment and complete Medicaid renewals within OHA agency budget and staffing constraints by refocusing agency priorities and resources, engaging private partners to bolster staff capacity and improving systems.

OHA restarted Medicaid renewal processing for an eventual total of 951,186 members, placed on temporary hold as a consequence of Cover Oregon's failure, in March 2016. Prior to September 2016, OHA identified a subset of members who posed significant processing complexity. OHA informed the federal government (and a federally-mandated oversight committee) these members would be processed at the conclusion of the restarted Medicaid renewal process. A small percentage of Cover Oregon renewals also had eligibility records in legacy systems. To avoid eligibility systems overriding each other in MMIS, OHA processed converted cases as planned and then performed a clean-up sweep to determine who was left that had 1. not been renewed as part of another case or application, and 2. required further research to resolve records across eligibility systems.

The members that have been removed from the eligibility roster due to redetermination are healthier and less costly members. Because these members are part of the CY16 base data, their removal from the CCO program requires that the CY16 base data be adjusted to a level that it would have been absent these members that have been removed due to redetermination. The adjustment was an upward adjustment and varied by rating cohort and region. **Optumas** was able to identify the specific members impacted by redetermination and remove their cost and eligibility from the CY16 base data, comparing the PMPM post removing these members to the original PMPM informed the necessary base data adjustment. See Appendix I.E for redetermination factors.

### 2.04  Program Changes/Rate Add-ons

Prospective program change adjustments recognize the impact of eligibility or benefit changes occurring after the base period. The following subsections summarize all applicable prospective program changes.

 Risk | Strategy | Reform

OHA_LIT_00584609

Ex. 24

Page 15 of 170

## Rate Development Process | Optumas

### Applied Behavioral Analysis Adjustment

Effective July 1, 2016, OHA began requiring all managed care entities to offer Applied Behavior Analysis (ABA) treatment to all eligible enrollees. This new benefit impacted the following populations:
- Children cohorts (01-05, 06-18)
- ABAD/OAA
- CAF

Since ABA treatment was a new service to the CCO program starting July 1, 2016, **Optumas** relied on emerging data incurred through June 2017 to help inform the impact of adding ABA services to the program. The first step in this process was to remove any experience for ABA services incurred between July 1, 2016 and December 31, 2016, so that a prospective estimate could be applied within ratesetting.

Given that a ramp-in of utilization for this benefit was observed through the last few months of CY16 and into early CY17, using the emerging data provided by the CCOs for the ABA services allowed for a better-informed adjustment. The previous ABA adjustment was based on national prevalence estimates and resulted in too high of an estimate compared to the emerging experience. Given the emerging nature of this service along with the fact that this service can be very costly for those members who utilize, OHA is continuing the risk corridor arrangement for this service as part of the CY18 contract period.

The estimated impact as well as the non-medical load for all program changes noted in the certification, by CCO and category of aid, can be found in Appendices III-VIII.

### Mammogram Service

OHA has enhanced policy surrounding Breast Cancer Screening in women at above-average risk in order to address various imaging modalities for populations for whom general screening mammography guidelines may not be not sufficient. **Optumas** Identified potential candidates within the base data that may be impacted by the new policy then added the estimated cost for the enhanced services for those members identified. The impact of the adjustment by cohort and region is shown in Appendix II.A.

### Non-Emergent Medical Transportation Rate

Non-Emergent Medical Transportation (NEMT) services have been optional services provided by CCOs since July 2013 and as of October 2015, all CCOs have been offering this benefit. The NEMT adjustment has been developed at a CCO specific level, using CCO reported financial data for CY16. Once these adjustments were completed, the base data was trended forward to CY18. The table found in Appendix I.G shows the PMPM impacts by CCO and cohort.

### Dental Rate

**Optumas** used CY16 encounter data, trended forward to CY18 as the primary data source for the dental rate development. The dental rates were developed for two regions, Tri-county and Non-Tri-county, to account for varied utilization levels for each region. Additionally, the base data was summarized by COA and COS.

 
OHA_LIT_00584610
Ex. 24
Page 16 of 170

# Rate Development Process | Optumas

Since dental services are provided via a variety of delivery systems, including staff model systems and subcapitation by the CCOs, the encounter data does not contain reliable paid amounts, only utilization. To develop a unit cost component for the CCO dental base data, **Optumas** shadow priced the CY16 encounter data using procedure code level unit costs from two different Dental Provider Organizations within the CCO program.  The use of the Oregon specific fee schedules is an improvement over previous rate cycles in which an out of state fee schedule was used along with a cost living adjustment (COLA). This is one of the improvements made this cycle due to CMS/OACT feedback during the previous rate review process.

Additionally, an annualized utilization trend and unit cost trend were applied, by COA and COS. Appendix I.H shows a rate development summary (RDS), including the summarized utilization, unit cost, and PMPM trend by COA and region.  Appendix I.I shows the final dental rates, by CCO and COA.

## Breakthrough Therapy Adjustment

Due to increased utilization of breakthrough therapies (Hepatitis C Direct-Acting Antivirals) and the change in policy to cover members with stage 2 Hepatitis, **Optumas** deemed it necessary to continue to incorporate an adjustment to more accurately predict the risk associated with high-cost pharmaceutical therapies.  To develop the adjustment factors, **Optumas** relied on multiple sources of information, both quantitative and qualitative, as shown below:

1. CY16 encounter data for all CCOs and emerging CY17 encounter data
2. CY16 supplemental Hep-C data and emerging CY17 Hep-C data provided by a handful of CCOs

**Optumas** reviewed the aforementioned data sources along with emerging trend to ensure the resulting adjustment factors are both reasonable and appropriate for the proposed contract period.  While the CY16 data includes some experience for the new breakthrough therapies, this experience is expected to be significantly lower than costs that will be incurred for breakthrough therapies in the CY18 contract period due to changes in policy surrounding Hep-C stage requirements.  As a result, **Optumas** has adjusted the base to reflect anticipated increased costs moving forward.  Due to the uncertainty surrounding future utilization of these therapies, a risk corridor will be in place during CY18 for all Hep-C pharmaceuticals.  Information surrounding the risk corridor policy for Hep-C pharmaceuticals can be found in Appendix IX.  The table found in Appendix I.J shows the PMPM impacts by CCO and cohort.

## Assertive Community Treatment and Supported Employment Services Adjustment

Assertive Community Treatment and Supported Employment Services (ACT/SE) were integrated into CCOs in January 2013.  The CCOs have very different outreach with respect to this service as it requires the CCO to assemble costly care management teams that specialize in providing this service.  Since the level of outreach was different between CCOs, **Optumas** made the ACT/SE adjustment CCO specific.  The adjustment was based on the CY16 expenditures reported by each CCO on their submitted CY16 financial template.  OHA has implemented policy that will expand the ACT/SE services to 2,000 members by the end of CY18 with an interim target of expanding services to 1,200 members by mid CY18.  There were approximately 800 members serviced across the program in CY16 which is the base data time period.  This increase of 400 members by mid CY18 implies a 50% increase over 24 months or approximately a 25% annual increase in utilization.


Optumas  Risk | Strategy | Reform

15 | P a g e

OHA_LIT_00584611

## Rate Development Process | Optumas

**Optumas** assumed that every CCO that reported ACT/SE expenditures for CY16 will contribute to the increased outreach such that the distribution of members served across CCOs in CY18 would be consistent with the distribution seen within CY16. **Optumas**/OHA had discussions with each CCO surrounding their intent to create more ACT/SE teams to assist in increasing the outreach; all CCOs that reported ACT/SE expenditures plan to promote the increased outreach by ramping up staff for ACT/SE teams and improving outreach for existing ACT/SE teams.

The CCO specific PMPM impacts by cohort are shown in Appendix I.F.

### Mental Health Children's Wraparound Adjustment

As an optional service provided by the CCOs, the Mental Health Children's Wraparound adjustment accounts for peer partner, care coordination, and other wrap around services provided to children. All CCOs currently offer these services.

**Optumas** developed the adjustments by using CCO specific experience reported on their CY16 financial template. It should be noted that using CCO specific experience for this adjustment was a recommendation by CMS upon previous CY15 rate review. This experience was then trended to the CY18 contract period, which results in the following PMPM impacts by CCO. It should be noted that, as a result of emerging service utilization reported by CCOs in CY16, it became apparent that this service is being provided to children outside of the CAF cohort; historically, this adjustment had been applied only to the CAF cohort, based on the understanding of how this service had been provided. Due to the emerging experience, this adjustment has now been allocated to the CAF and Child (00-01, 01-05, 06-18) cohorts, and the aggregate PMPM across all cohorts by CCO is shown below. The adjustment value for each CCO and cohort, can be found in the CCO RDS tables in Appendices III-VIII.

| CCO | Children's Wrap |
|---|---|
| Allcare CCO | $0.14 |
| Cascade Health Alliance, LLC | $2.59 |
| Columbia-Pacific CCO, LLC | $2.48 |
| Eastern Oregon Coordinated Care Org., LLC | $1.84 |
| FamilyCare, Inc. | $0.90 |
| Health Share of Oregon | $1.40 |
| InterCommunity Health Network, Inc. | $0.02 |
| Jackson County CCO, LLC | $1.09 |
| PacificSource Community Solutions, Inc. (Central) | $1.16 |
| PacificSource Community Solutions, Inc. (Gorge) | $1.72 |
| Primary Health of Josephine County, LLC | $1.00 |
| Trillium Community Health Plan, Inc. | $0.83 |
| Umpqua Health Alliance | $0.13 |
| Western Oregon Advanced Health, LLC | $1.10 |
| Willamette Valley Community Health, LLC | $1.60 |
| Yamhill Community Care | $4.08 |



OHA_LIT_00584612
Ex. 24
Page 18 of 170

# Rate Development Process | Optumas

## Children's and Adolescent's Needs and Strength Assessment Adjustment

These services are provided to children in Adoptive, Substitute, or Foster Care (CAF).  Per previous CMS guidance, **Optumas** used actual reported CCO CY16 experience for this adjustment, and trended the experience forward to the CY18 contract period.  The PMPM impacts by CCO are shown below for the CAF cohort:

| CCO | CANS Adjustment |
|---|---|
| Allcare CCO | $0.00 |
| Cascade Health Alliance, LLC | $0.06 |
| Columbia-Pacific CCO, LLC | $0.07 |
| Eastern Oregon Coordinated Care Org., LLC | $0.10 |
| FamilyCare, Inc. | $0.01 |
| Health Share of Oregon | $0.03 |
| InterCommunity Health Network, Inc. | $0.01 |
| Jackson County CCO, LLC | $0.13 |
| PacificSource Community Solutions, Inc. (Central) | $0.13 |
| PacificSource Community Solutions, Inc. (Gorge) | $0.04 |
| Primary Health of Josephine County, LLC | $0.06 |
| Trillium Community Health Plan, Inc. | $0.04 |
| Umpqua Health Alliance | $0.01 |
| Western Oregon Advanced Health, LLC | $0.22 |

## Maternity Rates

CCO-specific maternity case rates were developed using CY16 encounter data, trended to the midpoint of 2018.  Cost per delivery was developed by region, broken out by vaginal and caesarean deliveries, as well as A/B vs. DRG hospital, and in-state vs. out of state.  CCO-specific adjustments were made to the regional base data for hospital reimbursement mix, vaginal and caesarean section delivery mix, and out of state hospital delivery costs.  Once the medical component of the rate was developed, the next step was to apply non-medical load.  The non-medical load is consistent with the non-medical load applied to other services for each CCO. Additionally, the maternity case rates have been grossed up for Tier 1 HRA and Tier 2 HRA; the details surrounding the calculation of HRA can be found in section 2.07.  The resulting fully loaded CCO-specific maternity case rates are shown below, compared to the rates developed for CY17:

| CCO | CY 2017 Rate | CY 2018 Rate | Rate Change |
|---|---|---|---|
| Allcare CCO | $10,899.21 | $12,478.92 | 14.49% |
| Cascade Health Alliance, LLC | $10,892.78 | $13,561.28 | 24.50% |
| Columbia-Pacific CCO, LLC | $13,393.34 | $15,811.52 | 18.06% |
| Eastern Oregon Coordinated Care Org., LLC | $13,023.05 | $14,795.90 | 13.61% |
| FamilyCare, Inc. | $12,067.21 | $13,532.40 | 12.14% |
| Health Share of Oregon | $11,983.55 | $13,267.68 | 10.72% |
| InterCommunity Health Network, Inc. | $12,547.22 | $14,932.82 | 19.01% |



OHA_LIT_00584613
Ex. 24
Page 19 of 170

# Rate Development Process | Optumas

| CCO | CY 2017 Rate | CY 2018 Rate | Rate Change |
|---|---|---|---|
| Jackson County CCO, LLC | $11,366.25 | $12,753.02 | 12.20% |
| PacificSource Community Solutions, Inc. (Central) | $12,138.77 | $14,962.15 | 23.26% |
| PacificSource Community Solutions, Inc. (Gorge) | $14,084.96 | $17,728.53 | 25.87% |
| Primary Health of Josephine County, LLC | $10,924.01 | $12,197.16 | 11.65% |
| Trillium Community Health Plan, Inc. | $11,254.71 | $12,413.25 | 10.29% |
| Umpqua Health Alliance | $10,860.74 | $12,009.20 | 10.57% |
| Western Oregon Advanced Health, LLC | $12,944.25 | $12,282.15 | -5.12% |
| Willamette Valley Community Health, LLC | $11,815.97 | $14,187.90 | 20.07% |
| Yamhill Community Care | $12,286.94 | $14,427.78 | 17.42% |

## 2.05  Trend

Trend factors were applied to estimate the change in utilization rate (frequency of services) and unit cost (pure price change, technology, acuity/intensity, and mix of services) of services over time.  These trend factors were used to project the costs from the base period to the future contract period.  Trends were developed on an annualized basis and applied by major service category from the midpoint of the base period to the midpoint of the contract period.  Annual trend rates, by COA and COS, are shown in Appendix I.K.

Trend factors were developed for both utilization and unit cost using historical CCO data, reported financial data, and supplemental information reflecting emerging data provided by CCOs.  The historical CCO data was aggregated by rating region and analyzed by population and COS.  The data was arrayed such that 3 month moving averages (MMA), 6 MMA, and 12 MMA could be calculated.  These resulting averages were evaluated and weighted to best reflect the expected annual trend.  There was not a pre-determined algorithm related to the weighting; it was based on each data extracts' results and varied depending on particular nuances with that COS or population.

## 2.06  Non-Medical Loading

Non-medical loading was loaded to the projected medical costs to account for CCO expenditures associated with the following items: general administration, underwriting gains, risk/contingency margin, Case Management, Hospital Reimbursement Adjustments (HRA), Hospital and Managed Care Tax, and Health Insurance Providers Fee (HIPF).  The magnitude of each of the aforementioned non-medical loading components were developed separately, using a combination of CCO financial data reported on financia report L.6 and State-directed policies.

### Base Non-Medical Load

Upon review of the administrative levels reported in the CCO financial submissions, **Optumas** has developed a regional specific non-medical load that is applied to the regional base data in order to develop regional benchmarks to which risk factors could be applied.  The components of the regional non-medical load are shown below:



OHA_LIT_00584614
Ex. 24
Page 20 of 170

## Rate Development Process | Optumas

| Region | Administration | Care Management and Flexible Services | Profit | Risk/Contingency | Total |
|---|---|---|---|---|---|
| Tri County | 7.5% | 0.3% | 1.0% | 0.5% | 9.4% |
| Northwest | 7.1% | 0.8% | 1.0% | 0.5% | 9.4% |
| Southwest | 7.8% | 0.7% | 1.0% | 0.5% | 10.0% |
| Central/Eastern | 8.6% | 0.4% | 1.0% | 0.5% | 10.5% |

The new TPL populations receive a 12% non-medical load to reflect the additional administrative cost necessary to coordinate the TPL payments.

### Hospital Reimbursement Adjustment (HRA)

Due to legislation passed in 2011, DRG hospitals (hospitals that receive reimbursement based on Medicare diagnostic related groups) are required to pay a special provider assessment. Effective October 1, 2011, additional hospital reimbursement adjustments (HRA) were included in the capitation rates for FCHPs, PCOs, and MHOs (now CCOs) to account for this new special tax paid by DRG hospitals. HRA is broken down into 2 parts: Tier 1 HRA and Tier 2 HRA.

Tier 1 HRA brings DRG hospital reimbursement from 68% of Medicare to 100% of Medicare. Tier 2 HRA is an additional provider tax allowance or adjustment to compensate for the new special provider assessment that these hospitals pay. Tier 2 HRA is an additional enhancement in the capitation rates that provides an allowance for additional provider tax instituted by the 2011 Oregon legislative session. Tier 2 HRA is considered a provider tax allowance, which is built in at 3% of premium for the CY18 rates. Tier 2 HRA is referred to as the Hospital Provider Tax Allowance in the contract rate sheets. There is no longer a 2% administrative allowance on Tier 1 HRA, effective for CY18.

The CCOs pay supplemental payments to the DRG hospitals, due to the additional costs to the DRG hospitals in provider tax assessments. However, it is important to note that per federal requirements, the DRG hospitals are assessed on their entire net patient premiums, including all payer types, commercial, Medicare, and Medicaid; and they are not held harmless as a result of the aforementioned payments. Individual DRG hospitals are reimbursed by individual CCOs based on the hospital's level of Medicaid claims, not based on the amount the hospital was assessed.

Tier 1 and Tier 2 HRA for CCOs are calculated in the same way as they were calculated for FCHPs:

Tier 1 is calculated as a 32% load on Inpatient and Outpatient non-A/B hospital services, prior to any other non-medical load.

Tier 2 is calculated as a 3% load on all services, with the exception of Mental Health non-Inpatient, NEMT, Dental, and CCO-specific add-ons. The 3% load is applied after base administrative and Tier 1 HRA adjustments have been applied.

For an illustrative example of the Tier 1 and Tier 2 HRA calculations for the DRG Inpatient COS, please see below:



OHA_LIT_00584615

# Rate Development Process | Optumas

| PMPM Net Base NML | Example Base NML % of Prem | PMPM Gross Base NML |
|---|---|---|
| (A) | (B) | (C) = (A)/[1-(B)] |
| $88.00 | 12% | $100.00 |

| Tier 1 HRA % of Prem. | Tier 1 PMPM | Tier 1 Adjusted PMPM |
|---|---|---|
| (D) | (E) = (A)/[1-(D)] - (A) | (F)=(C)+(E) |
| 32.00% | $41.41 | $141.41 |

| Tier 2 HRA % of Prem. | Tier 2 PMPM | Tier 2 Adjusted PMPM |
|---|---|---|
| (G) | (H)=(F)/[1-(G)]-(F) | (I)=(F)+(H) |
| 3.00% | $4.37 | $145.79 |

### Health Insurance Provider's Fee

OHA/**Optumas** will update the CY18 rates for HIPF when more information is known surrounding each CCO's tax obligation.  An associated addendum will be submitted to CMS.

### Hospital and Managed Care Tax

OHA is creating two quality and access pools that will be distributed through qualified directed payments, anticipated to be approved under a Section 438.6(c) Preprint currently under review by CMS.  One pool is $80 million for Rural Type A and Type B hospitals and the other pool is $340 million for public academic health centers. Oregon Health & Science University (OHSU) is the only hospital that meets the requirements to participate in the pool for public academic health centers.

For Rural Type A and Type B hospitals, the state is proposing a uniform dollar increase for inpatient discharges and a uniform dollar increase for outpatient visits for Medicaid patients enrolled in a Coordinated Care Organization. These qualified directed payments are paid from a quality and access pool created to ensure rural Oregonians continue to have access to appropriate medical care in appropriate settings. Similarly for public academic health centers, the state is proposing a uniform dollar increase for inpatient discharges and a uniform dollar increase for outpatient visits for Medicaid patients enrolled in a Coordinated Care Organization. These qualified directed payments are paid from a quality and access pool created to ensure Medicaid patients have access to high-quality specialty care and to support services and activities essential to the quality of healthcare across Oregon.

The Managed Care Tax will be updated first part of CY18, once OHA finalizes the policy surrounding the tax.

### 2.07   Risk Factor

The risk factor is designed to quantify a CCO's specific risk relative to the rating region in which it belongs.  When developing the risk factor, **Optumas** considered different aspects of risk.  Member risk



OHA_LIT_00584616

# Rate Development Process | Optumas

(Member Health Status) is measured by using the risk tool CDPS+RX, which assigns each member a risk score based on their demographics, pharmacy utilization, and diagnosis information. Differences in hospital costs across CCOs are captured through the adjustment called A/B Hospital Adjustment; this adjustment quantifies the impact of CCOs having varying mix of services between DRG and A/B hospitals. This is necessary as A/B hospitals are generally much more expensive than DRG hospitals. As discussed throughout the document, the general approach underlying the rate methodology is:

1) Development of a regional benchmark for each rating cohort for each rating region.
2) Development of a risk factor for each unique CCO for each rating cohort. This risk factor is applied to each payment rate chosen by OHA within the regional benchmark range to develop a CCO specific payment rate.
3) The risk factors are applied in a way which is budget neutral to the specific rating region, so no dollars are added or removed to the regional spend due to the application of the risk factors.
4) By applying the risk factors to the regional benchmark, the resulting payment rate better matches payment to risk for each specific CCO in that rating region.
5) Risk Factors are comprised of two components: CDPS+RX Risk Score and A/B Hospital Adjustment.

## Risk Score

Consistent with ASOP 45, The Use of Health Status Based Risk Adjustment Methodologies, a few key questions were considered when making the decision to use the CDPS+RX risk tool:

1) *How did CDPS+RX compare to Medicaid RX tool within the OR program?*
   In order to determine which risk tool to use, **Optumas** completed a correlation analysis for both the Medicaid Rx and CDPS+RX risk tools. The correlation analysis is designed to ensure that members with high risk scores have high annual expenditures and members with low risk scores have low annual expenditures. The correlation analysis is conducted by rating cohort on a statewide and regional basis. The results of this analysis indicated that CDPS+RX had a slightly higher correlation than Medicaid RX, so the decision was made to continue using the CDPS+RX risk tool.

2) *Was there significant correlation across each rating cohort between risk scores and annual medical expenditures at the member level, such that the data provided evidence that the risk tool was producing reasonable results?*
   Once the risk tool was chosen, **Optumas** had to decide which rating cohorts the CDPS+RX risk tool would not be a good predictor of risk. The table below summarizes which rating cohorts are subject to CDPS+RX risk tool analysis – cohorts with an 'x' indicate risk-adjusted cohorts.

| COA | Risk-Adjusted? |
|-----|----------------|
| TANF | X |
| PLMA | |
| CHILD 00-01 | |
| CHILD 01-05 | X |
| CHILD 06-18 | X |



## Rate Development Process | Optumas

| COA | Risk-Adjusted? |
|---|---|
| DUAL-MEDS | |
| ABAD & OAA | X |
| CAF | |
| ACA 19-44 | X |
| ACA 45-54 | X |
| ACA 55-64 | X |
| BCCP | |

The following reasons have been considered as to why certain cohorts are not risk-adjusted:

1. **PLMA** – Since the PLMA cohort consists of pregnant women, challenges exist when using a tool such as CDPS+Rx to measure risk of the population.  This population typically has shorter enrollment duration than other cohorts, and the largest cost driver is typically the delivery event incurred by these members, which is accounted for through the maternity case rate payment.
2. **Child 00-01** – This cohort consists of children under the age of 1.  Since the driver of cost differences within this cohort are typically indicative of costs associated with the birth of a newborn rather than a chronic condition.  Additionally, durational concerns play a role in this decision, since the majority of these members will reside in a different cohort the following year, which conflicts with the prospective nature of the risk score tool.
3. **Dual-Meds** – Since not all claims for Medicare eligibles are available in Medicaid data, the full spectrum of diagnosis codes that relate to this population cannot be used in the calculation of each members' risk score.  Furthermore, the majority of costs are the responsibility of Medicare and not necessarily reflective of costs that CCOs are responsible for.  Therefore, the CDPS+Rx tool has not been used for this cohort.
4. **CAF** – Due to the transient nature of foster care children, as well as the unique utilization profile that these members have, the CDPS+Rx tool may not necessarily capture the true risk of this population.

3) *Did the data have all the necessary data elements to support the risk tool?  If so, were they consistently reported for all CCOs?*
   **Optumas** worked with OHA to ensure that the data being used in the risk score analysis had all the relevant data elements; in particular, nine diagnosis codes from encounter claims were used in producing the risk score for specific members.  This was consistent across all CCOs. Therefore, no bias results due to some CCOs reporting more/less robust diagnosis information in encounter data.

4) *Which weights should be used, State specific or National?*
   After discussions with OHA regarding the state specific weights, the decision was made to continue the use of national weights until state specific weights can be developed using more recent data.  The existing state specific weights were developed using a methodology that was based on 2010 data that had limited substantiation and relied on cost to charge ratios, rather than actual paid amounts, to develop the weights.  **Optumas** will work with OHA to develop state specific weights using more recent data and provide the substantiation in future rate cycles when they are used within the risk analysis.

 Risk | Strategy | Reform

OHA_LIT_00584618

Ex. 24
Page 24 of 170

## Rate Development Process | Optumas

5) *Should concurrent or prospective models be used?*
**Optumas** reviewed both models, but chose the prospective because of how the risk score is being applied. The risk score is being applied by using an experience period to project the risk of that population in a future contract period, which is consistent with the prospective model.

6) *How to handle members with limited data due to duration within experience period?*
**Optumas** reviewed the impact of duration for members across the state. Based on this approach, it was decided to use a 3 month duration requirement in which a member had to have 6 or more months of duration before their risk score counts. Any member with fewer than 6 months of duration received the average for that CCO and rate cohort. In addition to the duration requirement, which is based on duration within the CY16 experience period, a snapshot month of May 2017 has been used for member assignment in the risk score analysis. This month has been selected since it reflects a more recent membership snapshot for CCOs, which is after the redetermination efforts that had occurred through the first part of CY17.

7) *How to recalibrate the risk tool for future rate cycles?*
**Optumas** will work with OHA to develop state specific weights for use in future rate cycles.

Please see Appendix II.B for a summary of risk scores, and Appendix X for a narrative describing the risk factor analysis.

### A/B Hospital Adjustment

The A/B Hospital Adjustment is designed to account for differences in hospital mix between the CCOs across a specific rating region. There are two types of hospitals in the Oregon program: DRG hospitals and A/B hospitals. The A/B hospitals are usually located in more rural areas and are reimbursed using a cost to charge methodology that results in higher cost than the more urban DRG hospitals. Because of this, an adjustment is necessary to ensure that a CCO's specific hospital mix is accounted for within the risk factor calculation.

The A/B Hospital Adjustment was based on CY16 data, so that the most recent practice patterns could be used from each CCO. The factor is developed by calculating the aggregate distribution of utilization between the two hospital types within a given region; CCO specific distributions are then compared to the regional aggregate distribution to develop a factor that represents the CCOs' A/B hospital utilization compared to the regional average.

Please see Appendix II.C for a summary of A/B factors.

### Aggregating to Create Risk Factor

The risk score from CDPS+RX tool and the A/B Hospital Adjustment are aggregated for each CCO to create an aggregate risk factor. This risk factor is then applied in a budget neutral manner such that when applied to the regional benchmark, the weighted average of CCO specific payment rates will weight back to the regional payment rate for that rating cohort.

Please see Appendix II.D for demonstration of budget neutrality.



OHA_LIT_00584619
Ex. 24
Page 25 of 170

Rate Development Process | Optumas


OHA_LIT_00584620
Ex. 24
Page 26 of 170

Rate Certification │ Optumas

## 3. Rate Certification

I, Zach Aters, a Senior Actuary at **Optumas**, Member of the American Academy of Actuaries (MAAA), and an Associate of the Society of Actuaries (ASA), am certifying the calculation of payment rates described within this certification document.  Appendices III – VII contain the RDS and final capitation rates for all cohorts.  I meet the qualification standards established by the American Academy of Actuaries and have followed the practice standards established from time to time by the Actuarial Standards Board.

The capitation rates provided with this certification are considered actuarially sound for purposes of the 42 CFR 438.4, according to the following criteria:

- The capitation rates have been developed in accordance with generally accepted actuarial principles and practices;
- The capitation rates are appropriate for the populations to be covered, and the services to be furnished under the contract; and
- The capitation rates meet the requirements of 42 CFR 438.4.

The actuarially sound rates that are associated with this certification are effective January 1, 2018 through December 31, 2018 for the Oregon CCO managed care program.

The actuarially sound capitation rates are based on a projection of future events.  Actual experience may vary from the experience assumed within their rate projection.  The capitation rates offered may not be appropriate for any specific Managed Care Entity (MCE).  An individual MCE should review the rates in relation to the benefits that it is obligated to provide to the covered population and to its specific business model.  The MCE should evaluate the rates in the context of its own experience, expenses, capital, surplus, and profit requirements prior to agreeing to contract with OHA.  As a result of this evaluation, the MCE may require rates above or below the actuarially sound rates associated with this certification.

Please feel free to contact me at 480.588.2495 for any additional information.


Sincerely,

Zach Aters, ASA, MAAA
Senior Actuary, **Optumas**

Optumas    Risk │ Strategy │ Reform

25 | Page

## 4. Appendices

 
OHA_LIT_00584622
Ex. 24
Page 28 of 170

Appendix I.  Rate Development

OHA_LIT_00584623
Ex. 24
Page 29 of 170

## Appendix I.  Rate Development | Optumas

### Appendix I.A: CMS Checklist

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| **Section I. Medicaid Managed Care Rates** | | | |
| **General Information** | | | |
| 1.A.i | Contract Period | Cover Letter and Certification Section3.0 | Rates are for the contract period 1/1/2018 – 12/31/2018 (CY18) |
| 1.A.ii.a | Letter from Certifying Actuary | Section 3 | |
| 1.A.ii.b | Certified Capitation Rates/Ranges | Appendix II.A | Regional Rates |
| 1.A.ii.c | Rate Range Assurance | N/A | |
| 1.A.ii.d.i | Managed Care Programs Summary | Section 1 and Section 2 | |
| 1.A.ii.d.ii | Rating Period Covered | Cover Letter and Certification Section3.0 | Rates are for the contract period 1/1/2018 – 12/31/2018 (CY18) |
| 1.A.ii.d.iii | Medicaid Populations Covered | Section 1 | |
| 1.A.ii.d.iv | Eligibility/Enrollment Criteria | Section 1 | |
| 1.A.ii.d.v | Special Contract Provisions | N/A | |
| 1.A.ii.d.iv | Retroactive Adjustments | N/A | |
| 1.A.iii | Proposed differences among capitation rates for different covered populations must be based on valid rate development standards and not FFP. | Confirmed | |
| 1.A.iv | No Cross-Subsidization Between Rate Cells | Confirmed | |
| 1.A.v | Effective Dates of Program Changes Consistent with Development of Rating Adjustments | Confirmed | |
| 1.A.vi.a | All Rating Adjustments Reflect Reasonable, Appropriate, and Attainable Costs | Confirmed | |
| 1.A.vi.b | All Rate Adjustments Described in Certification Letter | Confirmed | |
| 1.A.vi.c | Contracted Rates Match Rates in Certification Letter | Confirmed | |
| 1.A.vii | Certification Provided for All Effective Dates | Confirmed | |
| 1.B.i.a-c | Document Data, Assumptions, and Methodology | Section 2 | Rate Development Process |
| 1.B.ii | Rate Development Guide Index | Appendix XII | This Document |



OHA_LIT_00584624

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 1.B.iii | Different FMAP Components for Applicable Services, Populations, or Programs | N/A | |
| 1.B.iv.a-c | Rate Range Development /Variation | N/A | |
| 1.B.v | Rate Range Development Descriptions | N/A | |
| **Data** | | | |
| 2.A.i.d.i | Exception Request | N/A | |
| 2.A.i.a | State Must Provide Three Most Recent Years of Complete Data | Section 2.02 | Three years of data are used as part of trend analysis, however, only CY16 data is used as part of the base data for the CY18 capitation rates |
| 2.A.i.b | State and Actuary's Use of Appropriate Base Data | Section 2.02 | |
| 2.A.i.c | Base Data Must be Derived From Medicaid, or Similar, Population | Section 2.02 | Confirmed |
| 2.A.i.d | Exception for Use of Data Prior to Last Three Most Recent Complete Years | N/A | Approach to using one year of base data is consistent with previous rate cycles approved by CMS/OACT. (CY15, CY16, and CY17) |
| 2.B.i.a.i | Description of Base Data Requested by Actuary | Section 2.02 | |
| 2.B.i.a.ii | Description of Base Data Provided by State | Section 2.02 | |
| 2.B.i.a.iii | Explanation of Data Requested but not Provided | N/A | |
| 2.B.ii.a.i | Types of Data Used | Section 2.02 | |
| 2.B.ii.a.ii | Time Period of Data | Section 2.02 | |
| 2.B.ii.a.iii | Data Source(s) | Section 2.02 | |
| 2.B.ii.a.iv | Description of Subcapitated Data | Section 2.02 | |
| 2.B.ii.b.i.A-C | Steps Taken to Validate Completeness, Accuracy, and Consistency of Data | Section 2.03 | |
| 2.B.ii.b.ii | Summary of Actuary's Assessment of Data | Section 2.02 | |
| 2.B.ii.b.iii | Any Other Concerns Around Data Availability or Quality | Section 2.02 | |



OHA_LIT_00584625

## Appendix I.  Rate Development │ Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 2.B.ii.c.i | Explanation of why Encounter or FFS Data was not used | N/A | |
| 2.B.ii.c.i | Explanation of why Managed Care Data was not used in rate development | N/A | |
| 2.B.ii.d | Data Reliance or Use of Data Book | N/A | |
| 2.B.iii.a | Adjustments for Credibility | Section 2.03 | |
| 2.B.iii.b | Adjustments for Completion Factors | Section 2.03 | |
| 2.B.iii.c | Adjustments for Errors Found in Data | Section 2.03 | |
| 2.B.iii.d | Adjustments for Program Changes | Section 2.04 | |
| 2.B.iii.e | Adjustments for Exclusions of Certain Payments or Services from Data | Section 2.03 and Appendix VIII Reimbursement Policy | |
| **Projected Benefit Cost and Trends** | | | |
| 3.A.i | Final capitation rates must be based only upon the services allowed in 42 CFR §438.3(c)(1)(ii) and 438.3(e) | Confirmed | |
| 3.A.ii | Variations in the assumptions used to develop the projected benefit costs for covered populations must be based on valid rate development standards and not based on the rate of Federal financial participation associated with the covered populations | Confirmed | |
| 3.A.iii | Trend assumptions must be developed primarily from actual experience of the Medicaid population or from a similar population, and including consideration of other factors that may affect projected benefit cost trends through the rating period. | Section 2.05 | |
| 3.A.iv | Utilization and unit costs of any in-lieu-of services must be taken into account in developing the projected benefit costs of the covered services, unless a statute or regulation explicitly requires otherwise | Section 2.06 | Care Management and Flex Services are itemized as part of the Non-Medical Load within Section 2.06 |
| 3.A.v.a | Exclusion of costs associated with an IMD stay of more than 15 days | | Oregon's Medicaid program does not reimburse IMD |



OHA_LIT_00584626

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| | | | providers for Mental Health services for Fee-For-Service. Managed care contracts contain in-lieu-of language and contractors are permitted in contract and rule to reimburse IMD providers for Mental Health services in managed care effective January 1, 2018. OHA did implement their optional authority to permit CCOs to use IMDs in lieu of state plan services up to 15 days of a month as long as they give the member the option to receive the state plan service instead of the IMD service.<br><br>The 2017 contract and rules had not implemented this option, and therefore the base data does not contain IMD services. |
| 3.A.v.b | Exclusion of any other costs for any services delivered during the time an enrollee is in an IMD for more than 15 days | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |
| 3.A.vi.a | The number of enrollees ages 21 to 64 who received treatment in an IMD through managed care organizations or plans in the base data period | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |

 Risk   Strategy   Reform

31 | Page

OHA_LIT_00584627

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 3.A.vi.b | The range of and the average number of months and of length of stay during those months that enrollees received care in an IMD | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |
| 3.A.vi.c | The impact that providing treatment through IMDs has had on the capitation rates or rate ranges | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |
| 3.B.i | The rate certification must clearly document the final projected benefit costs by relevant level of detail | Appendix III RDS | |
| 3.B.ii.a | A description of the data, assumptions, and methodologies used to develop the projected benefit costs and, in particular, all significant and material items in developing the projected benefit costs | Section 2.05 | |
| 3.B.ii.b | Any material changes to the data, assumptions, and methodologies used to develop projected benefit costs since the last rate certification must be described | Section 2.05 | |
| 3.B.iii.a.i.A | The descriptions of data and assumptions should include citations whenever possible | Section 2.05 | |
| 3.B.iii.a.i.B | The description of data and assumptions should state whether the trend is developed primarily with actual experience from the Medicaid population or provide rationale for the experience from a similar population that is utilized | Section 2.05 | |
| 3.B.iii.a.ii | Methodologies used to develop projected benefit trends | Section 2.05 | |
| 3.B.iii.a.iii | Any comparisons to historical or other programs' benefit cost trends | Section 2.05 | |
| 3.B.iii.b.i.A | Projected price trend | Section 2.05 | Appendix I.J |
| 3.B.iii.b.i.B | Projected utilization trend | Section 2.05 | Appendix I.J |



OHA_LIT_00584628

Ex. 24
Page 34 of 170

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 3.B.iii.b.ii | If the actuary did not develop the projected benefit cost trends using price and utilization components, the actuary should describe and justify the method(s) used | Section 2.05 | |
| 3.B.iii.b.iii | The projected benefit cost trends may include other components as applicable and used by the actuary in developing rates | Section 2.05 | |
| 3.B.iii.c | Variations in projected benefit cost trend must be explained | Section 2.05 | |
| 3.B.iii.d.i | A description of the data, assumptions, and methodologies used to determine each material adjustment to projected trends | Section 2.05 | |
| 3.B.iii.d.ii | Cost impact of each material adjustment to projected trends | Section 2.05 | |
| 3.B.iii.d.iii | Where in the rate setting process the material adjustment was applied | Section 2.05 | |
| 3.B.iii.e.i | The impact of managed care on the utilization and the unit costs of health care services | N/A | There are no assumed managed care adjustments other than what is embedded in base data |
| 3.B.iii.e.ii | Changes to projected benefit costs trend in the rating period outside of regular changes in utilization or unit cost of services | N/A | |
| 3.B.iv.a | Mental Health Parity and Addiction Equity Act: the categories of service that contain additional services necessary for parity | | For each classification of Med/Surg services, there were analogous MH/SUD services available.  This means that no need for additional services was identified in any of the analyses. |



Optumas   Risk | Strategy | Reform

33 | P a g e

OHA_LIT_00584629

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 3.B.iv.b | Mental Health Parity and Addiction Equity Act: the percentage of cost that these additional services represent in each category of service | | For each classification of Med/Surg services, there were analogous MH/SUD services available.  This means that no need for additional services was identified in any of the analyses.  No additional services needed. |
| 3.B.iv.c | Mental Health Parity and Addiction Equity Act: how these services were taken into account in the development of the projected benefit costs, and if this approach was different than that for any of the other services in the categories of service | | Assuming that this question is referring to the additional services could potentially have been added.  No additional services were added so this question is no applicable. |
| 3.B.v.a | The categories of covered service that contain in-lieu-of-services | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |
| 3.B.v.b | The percentage of cost that in-lieu-of services represent in each category of service | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |
| 3.B.v.c | How the in-lieu-of services were taken into account in the development of the projected benefit costs | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |
| 3.B.v.d | For inpatient psychiatric or substance use disorder services provided in an IMD setting, rate development must comply with the requirements of 42 CFR §438.6(e) and the data and assumptions utilized should be described in the rate certification | N/A | Not applicable since IMD was not considered an in lieu of service within the base data time period |



OHA_LIT_00584630

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 3.B.vi.a | Retrospective Eligibility Periods: the managed care plan's responsibility to pay for claims incurred during the retroactive eligibility period | N/A | |
| 3.B.vi.b | Retrospective Eligibility Periods: how the claims information are included in the base data | N/A | |
| 3.B.vi.c | Retrospective Eligibility Periods: how the enrollment or exposure information is included in the base data | N/A | |
| 3.B.vi.d | Retrospective Eligibility Periods: how the capitation rates are adjusted to reflect the retroactive eligibility period, and the assumptions and methodologies used to develop those adjustments | N/A | |
| 3.B.vii.a | Impact of more or fewer state plan benefits covered by Medicaid managed care | Section 2.04 | |
| 3.B.vii.b | Impact of any recoveries of overpayments made to providers by health plans in accordance with 42 CFR §438.608(d) | N/A | |
| 3.B.vii.c | Impact of requirements related to payments from health plans to any providers or class of providers | N/A | |
| 3.B.vii.d | Impact of requirements or conditions of any applicable waivers | N/A | |
| 3.B.vii.e | Impact of requirements or conditions of any litigation to which the state is subjected | N/A | |
| 3.B.viii | For each change related to covered benefits or services, the rate certification must include an estimated impact of the change on the amount of projected benefit costs and a description of the data, assumptions, and methodologies to develop the adjustment | Section 2.04 | |
| **Special Contract Provisions Related to Payment** | | | |
| 4.A.i.a | The rate certification and supporting documentation must describe any incentives included in the contract between the state and the health plans | | The CCO program contains a Quality Pool Incentive (QPI) Program that is outside the |



OHA_LIT_00584631

## Appendix I. Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| | | | rate development and implemented by OHA as an incentive. |
| 4.A.i.a.i | The rate certification must include documentation that the incentive arrangement will not exceed 105% of the approved capitation payments under the contract | | OHA determines the QPI funding each rating cycle consistent with the waiver, not to exceed 5.0%. |
| 4.A.i.a.ii.a.i | Time period of the incentive arrangement | | QPI is funded on an annual basis at the end of each CY contract period. |
| 4.A.i.a.ii.a.ii | Enrollees, services, and providers covered by the incentive program | Secion 2.02 | |
| 4.A.i.a.ii.a.iii | Purpose of the incentive arrangement | | Based on Quality Metrics established by OHA |
| 4.A.i.a.ii.a.iv | Description of any effect that each incentive arrangement has on the development of the capitation rates | No impact | The CCO program contains a Quality Pool Incentive (QPI) Program that is outside the rate development and implemented by OHA as an incentive. |
| 4.B.i.a | The rate certification and supporting documentation must describe any withhold arrangements in the contract between the state and the health plans | N/A | |
| 4.B.i.b | The capitation payment(s) minus any portion of the withhold that is not reasonably achievable must be actuarially sound | N/A | |
| 4.B.ii.a.i | Description of the time period of the arrangement, if different than the rating period and the purpose of the arrangement | N/A | |
| 4.B.ii.a.ii | Description of the total percentage of the certified capitation rates being withheld | N/A | |



OHA_LIT_00584632

Ex. 24
Page 38 of 170

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 4.B.ii.a.iii | Estimate of the percentage of the withheld amount in a withhold arrangement that is not reasonably achievable | N/A | |
| 4.B.ii.a.iv | Description of how the total withhold arrangement, achievable or not, is reasonable and takes into consideration the health plan's financial operating needs | N/A | |
| 4.B.ii.a.v | Description of any effect that the withhold arrangements have on the development of the capitation rates | N/A | |
| 4.C.i.a | If the state utilizes risk-sharing mechanisms with its health plan(s), such as reinsurance, risk corridors, or stop-loss limits, these arrangements must be described in the contract(s) and must be developed in accordance with §438.4, the rate development standards in §438.5, and generally accepted actuarial principles and practices | Appendix IX ABA and Hep-C Risk Corridor | |
| 4.C.i.b | The rate certification and supporting documentation must describe any risk mitigation that may affect the rates, rate ranges, or final net payments to the health plan(s) | Appendix IX ABA and Hep-C Risk Corridor | |
| 4.C.ii.a.i | Rationale for the use of the risk sharing arrangement | Unknowns around the ABA and HEP-C cost for each CCO | |
| 4.C.ii.a.ii | Detailed description of how the risk-sharing arrangement is implemented | Appendix IX ABA and Hep-C Risk Corridor | |
| 4.C.ii.a.iii | Description of any effect that the risk-sharing arrangements have on the development of the capitation rates | Appendix IX ABA and Hep-C Risk Corridor | |
| 4.C.ii.a.iv | Documentation demonstrating that the risk-sharing mechanism has been developed in accordance with generally accepted actuarial principles and practices | Appendix IX ABA and Hep-C Risk Corridor | |

 Risk  Strategy  Reform

37 | Page

OHA_LIT_00584633

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 4.C.ii.b | If the contract includes a remittance/payment for being below/above a specified MLR, the rate certification and supporting documentation must include a description of this MLR arrangement: | | OHA has implemented a 3-year rolling MLR attached with a potential rebate for CCOs falling under the MLR threshold. |
| 4.C.ii.b.i | The methodology used to calculate the MLR | | CCO MLR's are calculated as the proportion of incurred medical related expenses to medical related revenues (net premiums and other health care related revenues) adjusted based on the credibility of the data. Incurred medical related expenses is equal to paid claims reinsurance recoveries net of premiums paid, unpaid claim reserves, non-encounterable services costs, sub-capitated payments, medical incentive pools and bonuses, health care quality improvement costs (as defined in 42 CFR §438.8 (e)(3)), and fraud prevention costs (as defined in 42CFR§438.8 (e)(4)).  Net premiums are equal to gross premiums less hospital reimbursement adjustments and federal and state taxes and licensing or regulatory |



OHA_LIT_00584634
Ex. 24
Page 40 of 170

Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| | | | fees.  Reported revenues and expenses must be for those under the 2018 contract of a predecessor CCO contract. The MLR plus the credibility adjustment is then compared against the standard of 85% and a rebate is owed to the Oregon Health Authority if the final MLR is less than 85%.  For CCOs whose experience is partially credible for the reporting year, the rebate is the dollar amount which, if added to the CCOs MLR for the rebate period (2018-2020), would result in an MLR equal to the 85% standard. For CCOs whose reporting year experience is non-credible, no rebate is owed. There are no other consequences for an MLR below the standard. |
| 4.C.ii.b.ii | The formula for calculating a remittance/payment for having a MLR below/above the minimum requirements | | See above |
| 4.C.ii.b.iii | any other consequences for a remittance/payment for a MLR below/above the minimum requirements | | See above |
| 4.C.ii.c | If the contract has reinsurance requirements, the rate certification and supporting document must include a description of the requirements: | N/A | |



OHA_LIT_00584635
Ex. 24
Page 41 of 170

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 4.C.ii.c.i | Detailed description of any reinsurance requirements under the contract associated with the rate certification, including the reinsurance premiums and any relevant historical reinsurance experience | N/A | |
| 4.C.ii.c.ii | Identification of any effect that the reinsurance requirements have on the development of the capitation rates | N/A | |
| 4.C.ii.c.iii | Documentation that the reinsurance mechanism has been developed in accordance with generally accepted actuarial principles and practices | N/A | |
| 4.C.ii.c.iv | If the actuary develops the reinsurance premiums, a description of how the reinsurance premiums were developed | N/A | |
| 4.D.i.a.i | Delivery System and Provider Payment Initiatives: implement value-based purchasing models for provider reimbursement | N/A | |
| 4.D.i.a.ii | Delivery System and Provider Payment Initiatives: participate in a multi-payer or Medicaid-specific delivery system reform | N/A | |
| 4.D.i.a.iii | Delivery System and Provider Payment Initiatives: adopt a minimum fee schedule for network providers that provide a particular service under the contract | N/A | |
| 4.D.i.a.iv | Delivery System and Provider Payment Initiatives: provide a uniform dollar or percentage increase for network providers that provide a particular service under the contract | N/A | |
| 4.D.i.a.v | Delivery System and Provider Payment Initiatives: adopt a maximum fee schedule for network providers that provide a particular service under the contract | N/A | |
| 4.D.ii.a.i | Brief description of the delivery system and provider payment initiatives included in the rates for this rating period | N/A | |


Optumas   Risk  Strategy  Reform

OHA_LIT_00584636

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 4.D.ii.a.ii | Amount of these payments within the rate development | N/A | |
| 4.D.ii.a.iii | Providers receiving these payments | N/A | |
| 4.D.ii.a.iv | Description of any effect the delivery system or provider payment initiative has on the development of capitation rates | N/A | |
| **Pass-Through Payments** | | | |
| *4.E.i.a A pass-through payment is any amount required by the State to be added to the contracted payment rates, and considered in calculating the actuarially sound capitation rate, between MCOs, PIHPs, or PAHPs and hospitals, physicians, or nursing facilities that is not for one of the following purposes: i. a specific service or benefit provided to a specific enrollee covered under the contract; ii. a provider payment methodology permitted under 42 CFR §438.6(c)(1)(i) through (iii) for services and enrollees covered under the contract; iii. a subcapitated payment arrangement for a specific set of services and enrollees covered under the contract; iv. graduate Medical Education (GME) payments; or v. Federally Qualified Health Center (FQHC) or Rural Health Clinic (RHC) wrap around payments.* | | | |
| 4.E.i.b | Pass-through payments to hospitals must comply with the requirements of 42 CFR §438.6(d). The aggregate pass-through payments to hospitals may not exceed the base amount. | Section 2.06 | |
| 4.E.i.c | Pass-Through Base Amount Payment Calculation | Section 2.06 | |
| 4.E.i.d | The base amount should be the actual amount calculated in the Section I, Item 4.E.i.c of the guide and should not be trended forward | N/A | |
| 4.E.i.e | States may calculate reasonable estimates of the aggregate differences in paragraph (c) in accordance with the upper payment limit requirements in 42 CFR part 447 | N/A | |
| 4.E.i.f | Capitation rates may only include pass-through payments to hospitals, physicians and nursing facilities in accordance with 42 CFR §438.6(d) | Section 2.06 | |
| 4.E.ii.a.i | Description of the pass-through payment | Section 2.06 | |
| 4.E.ii.a.ii | The amount of the pass-through payments, both in total and on a per member per month basis (if applicable) | Section 2.06 | |



OHA_LIT_00584637
Ex. 24
Page 43 of 170

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 4.E.ii.a.iii | The providers receiving the pass-through payments; | | CCOs receive the pass-through payment and then use the funding to pay the hospitals |
| 4.E.ii.a.iv | The financing mechanism for the pass-through payment | Section 2.06 | |
| 4.E.ii.a.v | The amount of pass-through payments made to providers in the previous rating period | Section 2.06 | |
| 4.E.ii.a.vi | The amount of pass-through payments incorporated into capitation rates for the rating period in effect on July 5, 2016 | Section 2.06 | |
| 4.E.ii.b.i | The data, methodologies, and assumptions used to calculate the pass-through payment base amount | Section 2.06 | |
| 4.E.ii.b.ii | The aggregate amounts calculated for Section I, Item 4.E.i.c.i.A, Section I,4.E.i.c.i.B, Section I, Item 4.E.i.c.ii.A, and Section I, 4.E.i.c.ii.B | Section 2.06 | |
| **Projected Non-Benefit Costs** | | | |
| 5.A.i | the development of the non-benefit component of the rate must include reasonable, appropriate, and attainable expenses related to MCO, PIHP or PAHP administration, taxes, licensing and regulatory fees, contribution to reserves, risk margin, and cost of capital | Section 2.06 | |
| 5.A.ii | Non-benefit costs may be developed as per member per month (PMPM) costs or as a percentage of projected benefit costs or capitation rates, and different approaches can be taken for different categories of costs | Section 2.06 | |
| 5.A.iii | Variations in the assumptions used to develop the projected non-benefit costs for covered populations must be based on valid rate development standards and not based on the rate of Federal financial | Confirmed | |



OHA_LIT_00584638

Ex. 24
Page 44 of 170

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
|  | participation associated with the covered populations. |  |  |
| 5.A.iv | States have the flexibility to account for the Health Insurance Providers Fee on a prospective or retrospective basis into rate development for either the data year or fee year. Any payment for the fee must be incorporated in the health plan capitation rates. | Section 2.06 |  |
| 5.A.iv.a | Due to the HIPF moratorium established by the Consolidated Appropriations Act of 2016, CMS does not expect any HIPFs to be paid for calendar year 2017 by managed care plans that are subject to that fee. Therefore, no amounts should be included in Medicaid managed care capitation rates for fees that would have been paid by plans to the IRS for 2017 | Confirmed |  |
| 5.B.i.a | Description of the data, assumptions, and methodologies used to develop the projected non-benefit costs, and in particular, all significant and material items in developing the projected non-benefit costs | Section 2.06 |  |
| 5.B.i.b | Any material changes to the data, assumptions, and methodologies used to develop projected non-benefit costs since the last rate certification | No Material Changes |  |
| 5.B.i.c | Any other material adjustments must be described in accordance with 42 CFR §438.7(b)(4), including: | N/A |  |
| 5.B.i.c.i | A description of the data, assumptions, and methodologies used to determine each adjustment | Reported Financials Report L.6 |  |
| 5.B.i.c.ii | Where in the rating setting process each adjustment was applied | Section  2.06 |  |
| 5.B.i.c.iii | The cost impact of each material adjustment | N/A |  |
| 5.B.ii.a | Administrative costs | Section 2.06 |  |



OHA_LIT_00584639

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 5.B.ii.b | Taxes, licensing and regulatory fees, and other assessments and fees | Section 2.06 | |
| 5.B.ii.c | Contribution to reserves, risk margin, and cost of capital | Section 2.06 | |
| 5.B.ii.d | Other material non-benefit costs | Section 2.06 | |
| 5.B.iii.a | HIPF: specifically address how this fee is incorporated into capitation rates if the managed care plan is required to pay the fee | Section 2.06 | |
| 5.B.iii.b | HIPF: if the fee is incorporated into the rates in the initial rate certification, an explanation of whether the amount included in the rates is based on the data year or fee year during the rating period | Section 2.06 | |
| 5.B.iii.c | HIPF: a description of how the amount of the fee was determined, and whether or not any adjustments would be made to the rates once the actual amount of the fee is known | Section 2.06 | |
| 5.B.iii.d | HIPF: if the fee is not incorporated into the rates in the rate certification because the rates will be adjusted to account for the fee subsequently, an explicit statement that the fee is not included, and a description of when and how the rates will ultimately be adjusted to account for the fee | Section 2.06 | |
| 5.B.iii.e | HIPF: if the capitation rates include benefits as described in 26 CFR §57.2(h)(2)(ix) (e.g., long-term care, nursing home care, home health care, or community-based care), CMS recommends that the per member per month cost associated with those benefits be explicitly reported as a separate amount in the rate certification in order to more accurately account for the appropriate revenue on which the plans will be assessed | Section 2.06 | |

**Risk Adjustment and Acuity Adjustments**

OHA_LIT_00584640

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 6.A | Rate Development Standards for Risk Adjustment and Acuity Adjustments | Section 2.07 and Appendix X | |
| 6.B.i | The rate certification must describe all prospective risk adjustment methodologies, including: | Section 2.07 and Appendix X | |
| 6.B.i.a | The data, and any adjustments to that data, to be used to calculate the adjustment | Section 2.07 and Appendix X | |
| 6.B.i.b | The model, and any adjustments to that model, to be used to calculate the adjustment | Section 2.07 and Appendix X | |
| 6.B.i.c | The method for calculating the relative risk factors and the reasonableness and appropriateness of the method in measuring the risk factors of the respective populations | Section 2.07 and Appendix X | |
| 6.B.i.d | the magnitude of the adjustment on the capitation rate per MCO, PIHP, or PAHP | Section 2.07 and Appendix X | |
| 6.B.i.e | an assessment of the predictive value of the methodology compared to prior rating periods | Section 2.07 and Appendix X | |
| 6.B.i.f | any concerns the actuary has with the risk adjustment process | Section 2.07 and Appendix X | |
| 6.B.ii | The rate certification must describe all retrospective risk adjustment methodologies, including: | N/A | |
| 6.B.ii.a | The party calculating the risk adjustment | N/A | |
| 6.B.ii.b | The data, and any adjustments to that data, to be used to calculate the adjustment | N/A | |
| 6.B.ii.c | The model, and any adjustments to that model, to be used to calculate the adjustment | N/A | |
| 6.B.ii.d | The timing and frequency of the application of the risk adjustment | N/A | |
| 6.B.ii.e | Any concerns the actuary has with the risk adjustment process | N/A | |
| 6.B.iii.a | Any changes that are made to risk adjustment models since the last rating period | Inclusion of 9 diagnosis codes as opposed to using only 4 within the | |


Risk    Strategy    Reform

45 | Page

OHA_LIT_00584641

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| | application of the CDPS methdology | | |
| 6.B.iii.b | Documentation that the risk adjustment model is budget neutral in accordance with 42 CFR §438.5(g) | Section 2.07 and Appendix X | |
| 6.B.iv | If an acuity adjustment is being used, the rate certification must include a description of the acuity adjustment and its basis that is adequate to evaluate its reasonableness and whether it is consistent with generally accepted actuarial principles and practices: | N/A | |
| 6.B.iv.a | The reason that there is significant uncertainty about the health status of the population and the need for an acuity adjustment | N/A | |
| 6.B.iv.b | The acuity adjustment model(s) being used to calculate acuity adjustment scores | CDPS+Rx 6.2 | |
| 6.B.iv.c | The specific data, including the source(s) of the data, being used by the acuity adjustment model(s) | CY16 Expenditures | |
| 6.B.iv.d | The relationship and potential interactions between the acuity adjustment | N/A | |
| 6.B.iv.e | How frequently the acuity adjustment scores are calculated | N/A | |
| 6.B.iv.f | A description of how the acuity adjustment scores are being used to adjust the capitation rates | N/A | |
| 6.B.iv.g | Documentation that the acuity adjustment mechanism has been developed in accordance with generally accepted actuarial principles and practices | N/A | |
| **Section II. Medicaid Managed Care Rates with Long-Term Services and Supports** | | | |
| **Managed Long-Term Services and Supports** | | | |
| 1.A | For managed long-term services and supports (MLTSS) programs, or for programs that include MLTSS as part of the covered benefits, the guidance above in Section I regarding the required standards for rate development and CMS's expectations for | N/A | |



OHA_LIT_00584642

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| | appropriate documentation required in the rate certification is also applicable for rates for provision of MLTSS | | |
| 1.B.i.a | Structure the rate cells by health care status and the level of need of the beneficiaries ("blended") | N/A | |
| 1.B.i.b | Structure the rate cells by the long-term care setting that the beneficiary uses ("non-blended") | N/A | |
| 1.C.i.a | The structure of the capitation rates and rate cells or rating categories (e.g. blended, non-blended, etc.) | N/A | |
| 1.C.i.b | The structure of the rates and the rate cells, and the data, assumptions, and methodology used to develop the rates in light of the overall rate setting approach | N/A | |
| 1.C.i.c | Any other payment structures, incentives, or disincentives used to pay the MCOs, PIHPs or PAHPs | N/A | |
| 1.C.i.d | The expected effect that managing LTSS has on the utilization and unit costs of services | N/A | |
| 1.C.i.e | Any effect that the management of this care is expected to have within each care setting and any effect in managing the level of care that the beneficiary receives | N/A | |
| 1.C.ii | The projected non-benefit costs, such as administrative costs and care coordination costs, may differ for populations receiving MLTSS from other managed care programs, and the rate certification should describe how the projected non-benefit costs were developed for populations receiving these services | N/A | |
| 1.C.iii | The rate certification should provide information on historical experience, analysis, and other sources used to develop the assumptions used for rate setting | N/A | |
| **Section III. New Adult Group Capitation Rates** | | | |
| **Data** | | | |

OHA_LIT_00584643

Ex. 24
Page 49 of 170

## Appendix I. Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 1.A | In addition to the expectations for all Medicaid managed care rate certifications, as supported by assurances from the state, described in Section I, the rate certification must describe any data used to develop new adult group rates | Section 2.02 | |
| 1.B.i | Any new data that is available for use in this rate setting | N/A | |
| 1.B.ii | How the state and the actuary followed through on any plans to monitor costs and experience for newly eligible adults | N/A | |
| 1.B.iii | How actual experience and costs in previous rating periods have differed from assumptions and expectations in previous rate certifications | | Actual costs for the expansion have been in-line with expected |
| 1.B.iv | How differences between projected and actual experience in previous rating periods have been used to adjust these rates | | Optums used the most recent data available, CY16, to project costs for the expansion population |
| **Projected Benefit Costs** | | | |
| 2.A.i.a | Any data and experience specific to newly eligible adults covered in previous rating periods that was used to develop projected benefits costs for capitation rates | Section 2.06 | |
| 2.A.i.b | Any changes in data sources, assumptions, or methodologies used to develop projected benefits costs for capitation rates since the last rate certification | Section 2.06 | |
| 2.A.i.c | How assumptions changed from the rate certification(s) for previous rating periods on the following issues: | No Change | |
| 2.A.i.c.i | Change in acuity or health status adjustments | No Change | |
| 2.A.i.c.ii | Change in adjustments for pent-up demand | No Change | |
| 2.A.i.c.iii | Change in adjustments for adverse selection | N/A | |



OHA_LIT_00584644

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 2.A.i.c.iv | Change in adjustments for the demographics of newly eligible adults | No Change | |
| 2.A.i.c.v | Change in differences in provider reimbursement rates or provider networks | No Change | |
| 2.A.i.c.vi | Change in other material adjustments to projected benefit costs | No Change | |
| 2.B.i | Acuity or health status adjustments | Section 2.07 | |
| 2.B.ii | Adjustments for pent-up demand | No Adjustment | |
| 2.B.iii | Adjustments for adverse selection | No Adjustment | |
| 2.B.iv | Adjustments for the demographics of the new adult group | Section 2.07 | |
| 2.B.v | Differences in provider reimbursement rates or provider networks, including any differences between provider reimbursement rates or provider networks for the new adult group rates and other Medicaid population rates | N/A | |
| 2.B.vi | Other material adjustments | N/A | |
| 2.C | The rate certification and supporting documentation must describe any changes to the benefit plan offered to the new adult group | N/A | |
| 2.D | The rate certification and supporting documentation must describe any other material changes or adjustments to projected benefit costs | Section 2.04 | |
| **Projected Non-Benefit Costs** | | | |
| 3.A.i | For states that covered the new adult group in Medicaid managed care plans in previous rating periods, any changes in data sources, assumptions, or methodologies used to develop projected non-benefit costs since the last rate certification | Section 2.06 | |
| 3.A.ii.a | Change in administrative cost assumptions | Section 2.06 | |
| 3.A.ii.b | Change in care coordination and care management assumptions | Section 2.06 | |



OHA_LIT_00584645

## Appendix I.  Rate Development | Optumas

| Section of 2017-2018 Rate Guidance | Section Description | Certification Reference | Comments |
|---|---|---|---|
| 3.A.ii.c | Change in provision for operating or profit margin | Section 2.06 | |
| 3.A.ii.d | Change in taxes, fees, and assessments | Section 2.06 | |
| 3.A.ii.e | Change in other material non-benefit costs | Section 2.06 | |
| 3.B.i | Administrative costs | Section 2.06 | |
| 3.B.ii | Care coordination and care management | Section 2.06 | |
| 3.B.iii | Provision for operating or profit margin | Section 2.06 | |
| 3.B.iv | Taxes, fees, and assessments | Section 2.06 | |
| 3.B.v | Other material non-benefit costs | Section 2.06 | |
| **Final Certified Rates or Rate Ranges** | | | |
| 4.A.i | A comparison to the final certified rates or rate ranges in the previous rate certification | N/A | |
| 4.A.ii | A description of any other material changes to the capitation rates or the rate development process not otherwise addressed in the other sections of this guidance | N/A | |
| **Risk Mitigation Strategies** | | | |
| 5.A | CMS requests under 42 CFR §438.7(d) that states describe the risk mitigation strategy specific to the new adult group rates | N/A | |
| 5.A.i | Any changes in the risk mitigation strategy from those used during previous rating periods | N/A | |
| 5.A.ii | The rationale for making the change in the risk mitigation strategy or removing the risk mitigation used during previous rating periods | N/A | |
| 5.A.iii | Any relevant experience, results, or preliminary information available related to the risk mitigation strategy used during previous rating periods | N/A | |

 Optumas  Risk | Strategy | Reform

OHA_LIT_00584646

Ex. 24
Page 52 of 170

## Appendix I.  Rate Development │ Optumas

Appendix I.B: Regional Map





| | |
|---|---|
| | Northwest |
| | Southwest |
| | Central/Eastern |
| | Tri-County |

Optumas    Risk │ Strategy │ Reform

51 | P a g e

OHA_LIT_00584647
Ex. 24
Page 53 of 170

## Appendix I.  Rate Development | Optumas

### Appendix I.C: Underreporting and Reconciliation Impacts

**Underreporting Factors**

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO | 6.4% | 4.5% | 0.5% | 14.1% | 7.2% | 6.2% | 7.3% | 18.3% | 7.7% | 6.1% | 5.9% |
| Cascade Health Alliance, LLC | 2.7% | 3.5% | 35.6% | 9.1% | -2.0% | -67.8% | 7.2% | 12.9% | 0.7% | 1.3% | 1.4% |
| Columbia-Pacific CCO, LLC | -0.7% | 2.2% | 0.5% | -0.2% | -0.7% | 6.8% | 2.9% | -43.1% | 2.5% | 1.1% | 0.7% |
| Eastern Oregon Coordinated Care Org., LLC | 14.5% | -35.5% | -19.7% | 14.4% | 8.6% | 101.8% | 9.3% | 19.0% | 4.6% | 0.5% | -4.0% |
| FamilyCare, Inc. | 1.9% | -1.1% | -1.9% | 5.6% | 2.5% | 10.7% | 5.1% | 5.4% | 4.4% | 3.9% | 3.3% |
| Health Share of Oregon | 1.7% | 3.0% | -7.9% | 3.3% | 2.5% | -23.5% | 2.4% | 10.0% | 4.8% | 2.4% | 0.3% |
| InterCommunity Health Network, Inc. | -0.8% | -4.8% | -2.9% | -0.2% | -0.4% | 6.1% | 0.2% | 0.0% | 3.5% | -0.3% | -0.9% |
| Jackson County CCO, LLC | 5.4% | 3.3% | 0.4% | 5.1% | -2.4% | -1.9% | 4.2% | 2.1% | 1.2% | 3.4% | 2.7% |
| PacificSource Community Solutions, Inc. (Central) | 9.0% | 15.2% | 7.0% | 4.1% | 1.7% | 29.8% | 6.7% | 1.3% | 6.5% | 5.0% | 5.7% |
| PacificSource Community Solutions, Inc. (Gorge) | 5.8% | 9.0% | 10.5% | -0.3% | 4.6% | 39.0% | 2.9% | 2.8% | 3.7% | 2.4% | 6.1% |
| Primary Health of Josephine County, LLC | 16.6% | -60.7% | -5.9% | 2.5% | -8.6% | 285.4% | -1.7% | 43.5% | 5.5% | -9.6% | -1.7% |
| Trillium Community Health Plan, Inc. | 2.1% | 3.1% | 7.7% | 7.8% | 6.7% | 36.4% | 5.9% | 2.0% | 4.2% | 2.7% | 2.6% |
| Umpqua Health Alliance | 0.4% | -0.8% | -3.0% | 10.2% | 6.2% | 13.6% | -0.1% | 5.9% | 1.7% | 0.4% | -0.1% |
| Western Oregon Advanced Health, LLC | -11.9% | -21.4% | -5.6% | -11.7% | -4.0% | -56.5% | 17.6% | 11.0% | -1.9% | 1.4% | -0.1% |
| Willamette Valley Community Health, LLC | 6.1% | 19.6% | 12.2% | -8.1% | -3.9% | 1.0% | -0.5% | -29.2% | 5.0% | -0.1% | -2.1% |
| Yamhill Community Care | -0.2% | -3.0% | -1.5% | -2.0% | -3.0% | 6.3% | 1.4% | 7.2% | 0.9% | 0.2% | 0.4% |

**Reconciliation Factors**

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO | -4.1% | -3.5% | -0.2% | -17.2% | -12.7% | -5.7% | -1.4% | -16.0% | -4.8% | -2.4% | -2.0% |
| Cascade Health Alliance, LLC | -2.3% | -1.8% | -0.1% | -21.1% | -6.9% | -5.6% | -0.9% | -3.2% | -2.6% | -1.4% | -1.5% |
| Columbia-Pacific CCO, LLC | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -0.9% | 0.0% | 0.0% | 0.0% |
| Eastern Oregon Coordinated Care Org., LLC | -6.0% | -9.0% | -0.3% | -7.9% | -11.8% | -3.7% | -3.1% | -34.1% | -8.3% | -3.6% | -1.4% |
| FamilyCare, Inc. | -6.2% | -5.2% | -0.2% | -9.4% | -9.2% | -22.1% | -5.6% | -3.6% | -5.1% | -4.2% | -3.7% |
| Health Share of Oregon | -7.8% | -5.9% | -0.4% | -3.7% | -13.7% | -24.5% | -6.6% | -26.1% | -7.8% | -4.9% | -3.2% |
| InterCommunity Health Network, Inc. | -2.3% | -2.9% | -0.2% | -4.5% | -3.6% | -4.5% | -0.9% | -2.4% | -3.1% | -1.3% | -1.3% |
| Jackson County CCO, LLC | -3.5% | -2.0% | 0.0% | -0.9% | -3.1% | -1.0% | -1.2% | -2.5% | -2.9% | -1.6% | -0.9% |
| PacificSource Community Solutions, Inc. (Central) | -10.2% | -7.1% | -0.2% | -1.7% | -9.9% | -4.6% | -3.8% | -36.0% | -9.5% | -3.2% | -1.5% |
| PacificSource Community Solutions, Inc. (Gorge) | -1.2% | -1.2% | -0.1% | -0.4% | -4.5% | -1.3% | -1.0% | -69.4% | -1.4% | -0.5% | -0.3% |
| Primary Health of Josephine County, LLC | -4.6% | -3.8% | -0.2% | -19.6% | -19.5% | -12.6% | -1.8% | -34.1% | -5.4% | -2.6% | -2.7% |
| Trillium Community Health Plan, Inc. | -0.7% | -0.8% | -0.1% | -10.0% | -3.7% | -1.1% | -0.3% | -2.3% | -0.8% | -0.5% | -0.5% |
| Umpqua Health Alliance | -1.2% | -1.7% | 0.0% | -9.0% | -3.5% | -2.5% | -1.4% | -7.8% | -1.5% | -0.4% | -0.3% |
| Western Oregon Advanced Health, LLC | -12.6% | -9.0% | -7.1% | -15.7% | -21.7% | -12.2% | -10.7% | -51.3% | -13.9% | -10.9% | -9.2% |
| Willamette Valley Community Health, LLC | -70.5% | -79.6% | -94.5% | -88.8% | -77.2% | -68.5% | -62.8% | -73.3% | -68.2% | -66.1% | -69.1% |
| Yamhill Community Care | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Optumas   Risk | Strategy | Reform

OHA_LIT_00584648

Appendix I.  Rate Development | Optumas

Appendix I.D: Regional Base Data

**Physical Health and Mental Health PMPMs (CCO-A and CCO-B)**

| COA | PMPM[1] | | | |
|---|---|---|---|---|
| | Central/Eastern | Southwest | Northwest | Tri-County |
| TANF | $ 392.88 | $ 317.69 | $ 376.25 | $ 311.09 |
| PLMA | $ 322.19 | $ 301.53 | $ 355.87 | $ 286.56 |
| CHILD 00-01 | $ 422.25 | $ 549.22 | $ 476.04 | $ 495.11 |
| CHILD 01-05 | $ 132.62 | $ 107.30 | $ 102.51 | $ 98.94 |
| CHILD 06-18 | $ 156.12 | $ 134.64 | $ 129.68 | $ 115.10 |
| DUAL-MEDS | $ 241.11 | $ 234.21 | $ 200.90 | $ 213.13 |
| ABAD & OAA | $ 1,160.07 | $ 964.78 | $ 1,077.52 | $ 1,143.13 |
| CAF | $ 512.55 | $ 387.00 | $ 418.31 | $ 406.70 |
| ACA 19-44 | $ 347.22 | $ 268.29 | $ 324.89 | $ 266.10 |
| ACA 45-54 | $ 529.53 | $ 470.47 | $ 562.86 | $ 474.97 |
| ACA 55-64 | $ 624.28 | $ 533.87 | $ 613.18 | $ 529.29 |
| BCCP | $ 1,570.40 | $ 1,220.65 | $ 1,337.01 | $ 1,027.75 |

**Mental Health Only PMPMs (CCO-E and CCO-G)**

| COA | PMPM[1] | | | |
|---|---|---|---|---|
| | Central/Eastern | Southwest | Northwest | Tri-County |
| TANF | $ 31.67 | $ 46.95 | $ 36.03 | $ 45.34 |
| PLMA | $ 18.55 | $ 41.21 | $ 23.83 | $ 27.00 |
| CHILD 00-01 | $ 4.51 | $ 29.58 | $ 9.51 | $ 1.05 |
| CHILD 01-05 | $ 10.03 | $ 18.57 | $ 13.25 | $ 5.17 |
| CHILD 06-18 | $ 35.05 | $ 37.15 | $ 31.80 | $ 27.39 |
| DUAL-MEDS | $ 62.84 | $ 62.10 | $ 70.27 | $ 95.74 |
| ABAD & OAA | $ 160.85 | $ 152.05 | $ 124.87 | $ 168.95 |
| CAF | $ 299.04 | $ 217.83 | $ 224.59 | $ 186.32 |
| ACA 19-44 | $ 34.71 | $ 46.99 | $ 41.59 | $ 42.09 |
| ACA 45-54 | $ 45.50 | $ 54.13 | $ 48.34 | $ 44.04 |
| ACA 55-64 | $ 50.88 | $ 49.41 | $ 42.64 | $ 30.82 |
| BCCP | $ 48.29 | $ 79.19 | $ 81.90 | $ 32.89 |

[1] *PMPMs reflect CY16 regional base data.*

Optumas    Risk | Strategy | Reform

OHA_LIT_00584649
Ex. 24
Page 55 of 170

## Appendix I.  Rate Development | Optumas

### Appendix I.E: Redetermination Factors

**Redetermination Factors**

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO | 1.3% | 3.0% | 1.4% | 1.1% | 2.7% | 0.0% | 0.0% | 0.0% | 2.8% | 2.2% | 0.4% |
| Cascade Health Alliance, LLC | 3.5% | 3.3% | 2.1% | 1.9% | 4.1% | 0.0% | 0.0% | 0.0% | 4.0% | 2.4% | 3.2% |
| Columbia-Pacific CCO, LLC | 1.2% | 4.2% | 0.9% | 1.7% | 3.6% | 0.0% | 0.0% | 0.0% | 3.7% | 2.0% | 1.4% |
| Eastern Oregon Coordinated Care Org., LLC | 3.1% | 3.4% | 1.4% | 1.0% | 2.8% | 0.0% | 0.0% | 0.0% | 3.9% | 4.7% | 2.4% |
| FamilyCare, Inc. | 3.8% | 3.8% | 1.8% | 1.4% | 3.5% | 0.0% | 0.0% | 0.0% | 5.4% | 3.3% | 2.1% |
| Health Share of Oregon | 3.3% | 3.7% | 1.9% | 1.3% | 2.9% | 0.0% | 0.0% | 0.0% | 4.5% | 3.1% | 1.8% |
| InterCommunity Health Network, Inc. | 2.1% | 3.1% | 1.3% | 1.5% | 2.3% | 0.0% | 0.0% | 0.0% | 4.0% | 2.6% | 1.1% |
| Jackson County CCO, LLC | 3.3% | 3.1% | 1.8% | 1.4% | 2.8% | 0.0% | 0.0% | 0.0% | 4.2% | 4.4% | 2.9% |
| PacificSource Community Solutions, Inc. (Central) | 3.6% | 3.4% | 0.0% | 1.3% | 1.5% | 0.0% | 0.0% | 0.0% | 5.2% | 4.3% | 2.7% |
| PacificSource Community Solutions, Inc. (Gorge) | 1.3% | 3.7% | 1.5% | 1.8% | 0.0% | 0.0% | 0.0% | 0.0% | 5.7% | 0.0% | 1.1% |
| Primary Health of Josephine County, LLC | 3.7% | 3.9% | 1.8% | 1.5% | 3.3% | 0.0% | 0.0% | 0.0% | 5.6% | 1.8% | 0.0% |
| Trillium Community Health Plan, Inc. | 3.0% | 3.4% | 1.6% | 1.2% | 2.9% | 0.0% | 0.0% | 0.0% | 4.2% | 3.5% | 1.4% |
| Umpqua Health Alliance | 3.4% | 3.8% | 1.8% | 0.5% | 2.8% | 0.0% | 0.0% | 0.0% | 5.0% | 2.3% | 1.1% |
| Western Oregon Advanced Health, LLC | 4.0% | 4.0% | 1.4% | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 2.7% | 2.5% | 0.5% |
| Willamette Valley Community Health, LLC | 2.1% | 3.2% | 1.5% | 1.4% | 2.9% | 0.0% | 0.0% | 0.0% | 4.5% | 2.4% | 1.4% |
| Yamhill Community Care | 1.8% | 2.4% | 0.4% | 1.1% | 1.3% | 0.0% | 0.0% | 0.0% | 4.4% | 5.2% | 1.4% |

Optumas   Risk | Strategy | Reform

OHA_LIT_00584650
Ex. 24
Page 56 of 170

## Appendix I.  Rate Development | Optumas

### Appendix I.F: ACT/SE Adjustment

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cascade Health Alliance, LLC | $0.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.62 | $0.00 | $0.66 | $2.20 | $0.74 | $0.62 |
| Columbia-Pacific CCO, LLC | $0.62 | $0.00 | $0.00 | $0.00 | $0.09 | $17.63 | $20.52 | $0.00 | $1.44 | $2.69 | $0.99 | $20.52 |
| Eastern Oregon Coordinated Care Org., LLC | $0.93 | $0.00 | $0.00 | $0.00 | $0.00 | $12.01 | $23.19 | $0.00 | $0.95 | $1.14 | $1.29 | $23.19 |
| FamilyCare, Inc. | $0.22 | $0.35 | $0.00 | $0.00 | $0.02 | $0.85 | $1.24 | $0.00 | $0.21 | $0.33 | $0.32 | $1.24 |
| Health Share of Oregon | $2.54 | $0.89 | $0.00 | $0.19 | $1.10 | $17.46 | $24.93 | $7.53 | $3.96 | $1.76 | $1.52 | $24.93 |
| InterCommunity Health Network, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.22 | $0.00 | $0.01 | $0.00 | $0.00 | $0.22 |
| Jackson County CCO, LLC | $3.38 | $0.00 | $0.00 | $0.00 | $0.00 | $11.75 | $41.93 | $0.00 | $1.01 | $3.07 | $3.26 | $41.93 |
| PacificSource Community Solutions, Inc. (Central) | $0.24 | $0.12 | $0.00 | $0.00 | $0.01 | $0.00 | $9.25 | $0.02 | $0.27 | $0.78 | $0.63 | $9.25 |
| PacificSource Community Solutions, Inc. (Gorge) | $0.13 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $10.86 | $0.00 | $3.51 | $5.37 | $9.54 | $10.86 |
| Primary Health of Josephine County, LLC | $1.28 | $0.00 | $0.00 | $0.00 | $0.00 | $3.52 | $26.21 | $0.00 | $1.28 | $1.32 | $1.32 | $26.21 |
| Trillium Community Health Plan, Inc. | $2.36 | $2.72 | $4.52 | $0.72 | $1.08 | $1.26 | $6.20 | $2.51 | $1.82 | $3.21 | $3.65 | $6.20 |
| Umpqua Health Alliance | $1.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.98 | $4.38 | $0.00 | $6.09 | $8.79 | $8.36 | $4.38 |
| Western Oregon Advanced Health, LLC | $0.92 | $0.54 | $0.10 | $0.48 | $0.96 | $1.22 | $3.70 | $8.69 | $1.08 | $1.21 | $1.23 | $3.70 |
| Willamette Valley Community Health, LLC | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $7.52 | $14.13 | $0.00 | $0.69 | $0.69 | $0.71 | $14.13 |
| Yamhill Community Care | $2.75 | $1.65 | $0.00 | $0.00 | $0.01 | $15.66 | $21.00 | $1.93 | $5.35 | $9.17 | $6.34 | $21.00 |

OHA_LIT_00584651

## Appendix I.  Rate Development | Optumas

### Appendix I.G: Non-Emergent Medical Transportation Adjustment

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO | $4.85 | $2.11 | $2.96 | $0.76 | $0.66 | $25.57 | $24.41 | $1.76 | $5.49 | $8.16 | $8.53 | $24.41 |
| Cascade Health Alliance, LLC | $10.83 | $4.49 | $3.76 | $1.25 | $1.28 | $64.74 | $56.94 | $4.00 | $15.43 | $20.09 | $23.25 | $56.94 |
| Columbia-Pacific CCO, LLC | $9.84 | $6.43 | $5.69 | $1.40 | $1.43 | $48.63 | $51.45 | $3.81 | $9.03 | $14.34 | $14.83 | $51.45 |
| Eastern Oregon Coordinated Care Org., LLC | $7.45 | $2.68 | $5.69 | $1.69 | $1.37 | $59.20 | $48.57 | $3.09 | $9.79 | $17.50 | $20.67 | $48.57 |
| FamilyCare, Inc. | $14.85 | $8.67 | $0.62 | $0.41 | $0.54 | $36.86 | $56.14 | $4.30 | $13.43 | $21.91 | $15.63 | $56.14 |
| Health Share of Oregon | $13.33 | $9.53 | $0.94 | $0.66 | $0.88 | $62.74 | $55.27 | $4.64 | $6.18 | $11.79 | $10.24 | $55.27 |
| InterCommunity Health Network, Inc. | $6.46 | $2.81 | $3.94 | $1.02 | $0.87 | $34.02 | $32.48 | $2.34 | $7.30 | $10.86 | $11.35 | $32.48 |
| Jackson County CCO, LLC | $7.31 | $2.79 | $6.40 | $1.41 | $0.90 | $28.14 | $26.82 | $2.77 | $6.49 | $9.51 | $8.91 | $26.82 |
| PacificSource Community Solutions, Inc. (Central) | $6.41 | $2.79 | $3.91 | $1.01 | $0.87 | $33.78 | $32.26 | $2.33 | $7.25 | $10.79 | $11.27 | $32.26 |
| PacificSource Community Solutions, Inc. (Gorge) | $3.89 | $1.69 | $2.37 | $0.61 | $0.53 | $20.50 | $19.58 | $1.41 | $4.40 | $6.55 | $6.84 | $19.58 |
| Primary Health of Josephine County, LLC | $5.19 | $2.29 | $1.84 | $0.59 | $0.62 | $18.31 | $30.88 | $1.65 | $6.94 | $9.39 | $10.64 | $30.88 |
| Trillium Community Health Plan, Inc. | $9.08 | $6.04 | $0.55 | $0.39 | $0.51 | $39.54 | $36.09 | $2.84 | $6.10 | $10.65 | $8.16 | $36.09 |
| Umpqua Health Alliance | $6.38 | $2.78 | $3.89 | $1.00 | $0.86 | $33.60 | $32.08 | $2.31 | $7.21 | $10.73 | $11.21 | $32.08 |
| Western Oregon Advanced Health, LLC | $7.03 | $3.14 | $2.48 | $0.79 | $0.84 | $41.20 | $34.95 | $2.46 | $9.42 | $12.74 | $14.47 | $34.95 |
| Willamette Valley Community Health, LLC | $10.05 | $6.84 | $0.71 | $0.54 | $0.64 | $52.47 | $38.62 | $2.73 | $6.87 | $13.69 | $9.28 | $38.62 |
| Yamhill Community Care | $11.91 | $4.43 | $6.23 | $1.32 | $1.28 | $59.81 | $55.03 | $3.17 | $13.15 | $18.23 | $14.68 | $55.03 |

OHA_LIT_00584652
Ex. 24
Page 58 of 170

Appendix I.  Rate Development | Optumas

Appendix I.H: Regional Dental RDS

**Tri-County Region**

| COA | Base Data PMPM CY16 Base | IBNR Adjusted PMPM CY16 Base | Prospective Trend Annualized PMPM % | Prospective Trend PMPM | Non-Medical Load % of Premium | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|
| TANF | $ 25.71 | $ 25.94 | 3.7% | $ 27.92 | 9.4% | $ 30.82 |
| PLMA | $ 22.95 | $ 23.14 | 1.8% | $ 24.00 | 9.4% | $ 26.49 |
| CHILD 00-01 | $ 1.18 | $ 1.19 | 2.8% | $ 1.26 | 9.4% | $ 1.39 |
| CHILD 01-05 | $ 26.16 | $ 26.38 | 2.6% | $ 27.78 | 9.4% | $ 30.67 |
| CHILD 06-18 | $ 26.24 | $ 26.47 | 3.2% | $ 28.17 | 9.4% | $ 31.09 |
| ABAD & OAA | $ 25.56 | $ 25.79 | 1.7% | $ 26.66 | 9.4% | $ 29.43 |
| DUAL-MEDS | $ 27.44 | $ 27.68 | 1.7% | $ 28.65 | 9.4% | $ 31.63 |
| CAF | $ 25.66 | $ 25.88 | 2.3% | $ 27.07 | 9.4% | $ 29.88 |
| ACA 19-44 | $ 20.40 | $ 20.58 | 2.9% | $ 21.80 | 9.4% | $ 24.06 |
| ACA 45-54 | $ 26.74 | $ 26.97 | 2.8% | $ 28.49 | 9.4% | $ 31.45 |
| ACA 55-64 | $ 28.75 | $ 29.00 | 2.8% | $ 30.65 | 9.4% | $ 33.83 |
| BCCP | $ 21.49 | $ 21.69 | 1.5% | $ 22.35 | 9.4% | $ 24.67 |

**Central/Eastern Region**

| COA | Base Data PMPM CY16 Base | IBNR Adjusted PMPM CY16 Base | Prospective Trend Annualized PMPM % | Prospective Trend PMPM | Non-Medical Load % of Premium | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|
| TANF | $ 22.21 | $ 22.51 | 2.3% | $ 23.55 | 10.5% | $ 26.32 |
| PLMA | $ 19.74 | $ 19.97 | 2.0% | $ 20.78 | 10.5% | $ 23.21 |
| CHILD 00-01 | $ 1.61 | $ 1.64 | 2.7% | $ 1.73 | 10.5% | $ 1.94 |
| CHILD 01-05 | $ 20.82 | $ 21.11 | 2.3% | $ 22.08 | 10.5% | $ 24.67 |
| CHILD 06-18 | $ 22.31 | $ 22.60 | 4.1% | $ 24.48 | 10.5% | $ 27.35 |
| ABAD & OAA | $ 24.75 | $ 25.14 | 2.3% | $ 26.32 | 10.5% | $ 29.41 |
| DUAL-MEDS | $ 23.33 | $ 23.73 | 2.1% | $ 24.72 | 10.5% | $ 27.62 |
| CAF | $ 25.26 | $ 25.60 | 3.0% | $ 27.16 | 10.5% | $ 30.34 |
| ACA 19-44 | $ 18.89 | $ 19.12 | 3.0% | $ 20.28 | 10.5% | $ 22.66 |
| ACA 45-54 | $ 24.81 | $ 25.20 | 2.6% | $ 26.53 | 10.5% | $ 29.64 |
| ACA 55-64 | $ 26.51 | $ 26.94 | 2.8% | $ 28.49 | 10.5% | $ 31.83 |
| BCCP | $ 22.76 | $ 23.08 | 2.3% | $ 24.16 | 10.5% | $ 27.00 |

Optumas    Risk    Strategy    Reform

OHA_LIT_00584653

## Appendix I.  Rate Development | Optumas

**Northwest Region**

| COA | Base Data PMPM | IBNR Adjusted PMPM | Prospective Trend | | Non-Medical Load | |
|---|---|---|---|---|---|---|
| | CY16 Base | CY16 Base | Annualized PMPM % | PMPM | % of Premium | PMPM |
| TANF | $ 22.21 | $ 22.51 | 2.3% | $ 23.55 | 9.4% | $ 26.00 |
| PLMA | $ 19.74 | $ 19.97 | 2.0% | $ 20.78 | 9.4% | $ 22.93 |
| CHILD 00-01 | $ 1.61 | $ 1.64 | 2.7% | $ 1.73 | 9.4% | $ 1.91 |
| CHILD 01-05 | $ 20.82 | $ 21.11 | 2.3% | $ 22.08 | 9.4% | $ 24.37 |
| CHILD 06-18 | $ 22.31 | $ 22.60 | 4.1% | $ 24.48 | 9.4% | $ 27.02 |
| ABAD & OAA | $ 24.75 | $ 25.14 | 2.3% | $ 26.32 | 9.4% | $ 29.05 |
| DUAL-MEDS | $ 23.33 | $ 23.73 | 2.1% | $ 24.72 | 9.4% | $ 27.28 |
| CAF | $ 25.26 | $ 25.60 | 3.0% | $ 27.16 | 9.4% | $ 29.98 |
| ACA 19-44 | $ 18.89 | $ 19.12 | 3.0% | $ 20.28 | 9.4% | $ 22.38 |
| ACA 45-54 | $ 24.81 | $ 25.20 | 2.6% | $ 26.53 | 9.4% | $ 29.28 |
| ACA 55-64 | $ 26.51 | $ 26.94 | 2.8% | $ 28.49 | 9.4% | $ 31.45 |
| BCCP | $ 22.76 | $ 23.08 | 2.3% | $ 24.16 | 9.4% | $ 26.67 |

**Southwest Region**

| COA | Base Data PMPM | IBNR Adjusted PMPM | Prospective Trend | | Non-Medical Load | |
|---|---|---|---|---|---|---|
| | CY16 Base | CY16 Base | Annualized PMPM % | PMPM | % of Premium | PMPM |
| TANF | $ 22.21 | $ 22.51 | 2.3% | $ 23.55 | 10.0% | $ 26.17 |
| PLMA | $ 19.74 | $ 19.97 | 2.0% | $ 20.78 | 10.0% | $ 23.08 |
| CHILD 00-01 | $ 1.61 | $ 1.64 | 2.7% | $ 1.73 | 10.0% | $ 1.93 |
| CHILD 01-05 | $ 20.82 | $ 21.11 | 2.3% | $ 22.08 | 10.0% | $ 24.53 |
| CHILD 06-18 | $ 22.31 | $ 22.60 | 4.1% | $ 24.48 | 10.0% | $ 27.20 |
| ABAD & OAA | $ 24.75 | $ 25.14 | 2.3% | $ 26.32 | 10.0% | $ 29.25 |
| DUAL-MEDS | $ 23.33 | $ 23.73 | 2.1% | $ 24.72 | 10.0% | $ 27.46 |
| CAF | $ 25.26 | $ 25.60 | 3.0% | $ 27.16 | 10.0% | $ 30.17 |
| ACA 19-44 | $ 18.89 | $ 19.12 | 3.0% | $ 20.28 | 10.0% | $ 22.53 |
| ACA 45-54 | $ 24.81 | $ 25.20 | 2.6% | $ 26.53 | 10.0% | $ 29.48 |
| ACA 55-64 | $ 26.51 | $ 26.94 | 2.8% | $ 28.49 | 10.0% | $ 31.66 |
| BCCP | $ 22.76 | $ 23.08 | 2.3% | $ 24.16 | 10.0% | $ 26.85 |

**Optumas**  Risk | Strategy | Reform

OHA_LIT_00584654

Appendix I.  Rate Development | Optumas

## Appendix I.I: CCO Specific Dental Rates

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO | $26.17 | $23.08 | $1.93 | $24.53 | $27.20 | $27.46 | $29.25 | $30.17 | $22.53 | $29.48 | $31.66 | $26.85 |
| Cascade Health Alliance, LLC | $26.32 | $23.21 | $1.94 | $24.67 | $27.35 | $27.62 | $29.41 | $30.34 | $22.66 | $29.64 | $31.83 | $27.00 |
| Columbia-Pacific CCO, LLC | $26.00 | $22.93 | $1.91 | $24.37 | $27.02 | $27.28 | $29.05 | $29.98 | $22.38 | $29.28 | $31.45 | $26.67 |
| Eastern Oregon Coordinated Care Org., LLC | $26.32 | $23.21 | $1.94 | $24.67 | $27.35 | $27.62 | $29.41 | $30.34 | $22.66 | $29.64 | $31.83 | $27.00 |
| FamilyCare, Inc. | $30.82 | $26.49 | $1.39 | $30.67 | $31.09 | $31.63 | $29.43 | $29.88 | $24.06 | $31.45 | $33.83 | $24.67 |
| Health Share of Oregon | $30.82 | $26.49 | $1.39 | $30.67 | $31.09 | $31.63 | $29.43 | $29.88 | $24.06 | $31.45 | $33.83 | $24.67 |
| InterCommunity Health Network, Inc. | $26.00 | $22.93 | $1.91 | $24.37 | $27.02 | $27.28 | $29.05 | $29.98 | $22.38 | $29.28 | $31.45 | $26.67 |
| Jackson County CCO, LLC | $26.17 | $23.08 | $1.93 | $24.53 | $27.20 | $27.46 | $29.25 | $30.17 | $22.53 | $29.48 | $31.66 | $26.85 |
| PacificSource Community Solutions, Inc. (Central) | $26.32 | $23.21 | $1.94 | $24.67 | $27.35 | $27.62 | $29.41 | $30.34 | $22.66 | $29.64 | $31.83 | $27.00 |
| PacificSource Community Solutions, Inc. (Gorge) | $26.32 | $23.21 | $1.94 | $24.67 | $27.35 | $27.62 | $29.41 | $30.34 | $22.66 | $29.64 | $31.83 | $27.00 |
| Primary Health of Josephine County, LLC | $26.17 | $23.08 | $1.93 | $24.53 | $27.20 | $27.46 | $29.25 | $30.17 | $22.53 | $29.48 | $31.66 | $26.85 |
| Trillium Community Health Plan, Inc. | $26.17 | $23.08 | $1.93 | $24.53 | $27.20 | $27.46 | $29.25 | $30.17 | $22.53 | $29.48 | $31.66 | $26.85 |
| Umpqua Health Alliance | $26.17 | $23.08 | $1.93 | $24.53 | $27.20 | $27.46 | $29.25 | $30.17 | $22.53 | $29.48 | $31.66 | $26.85 |
| Western Oregon Advanced Health, LLC | $26.17 | $23.08 | $1.93 | $24.53 | $27.20 | $27.46 | $29.25 | $30.17 | $22.53 | $29.48 | $31.66 | $26.85 |
| Willamette Valley Community Health, LLC | $26.00 | $22.93 | $1.91 | $24.37 | $27.02 | $27.28 | $29.05 | $29.98 | $22.38 | $29.28 | $31.45 | $26.67 |
| Yamhill Community Care | $26.00 | $22.93 | $1.91 | $24.37 | $27.02 | $27.28 | $29.05 | $29.98 | $22.38 | $29.28 | $31.45 | $26.67 |

Optumas   Risk | Strategy | Reform

OHA_LIT_00584655
Ex. 24
Page 61 of 170

Appendix I.  Rate Development | Optumas

Appendix I.J: Breakthrough Therapy Adjustment

| CCO | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allcare CCO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.96 | $24.42 | $0.00 | $1.24 | $9.91 | $36.64 | $24.42 |
| Cascade Health Alliance, LLC | $9.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.16 | $0.00 | $0.00 | $4.66 | $33.36 | $54.16 |
| Columbia-Pacific CCO, LLC | $3.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.66 | $0.00 | $2.97 | $10.38 | $41.54 | $50.66 |
| Eastern Oregon Coordinated Care Org., LLC | $3.09 | $0.00 | $0.00 | $0.00 | $0.00 | $4.43 | $22.96 | $0.00 | $2.97 | $19.82 | $25.60 | $22.96 |
| FamilyCare, Inc. | $2.59 | $0.00 | $0.00 | $0.00 | $0.00 | $28.85 | $5.94 | $0.00 | $1.59 | $14.65 | $45.22 | $5.94 |
| Health Share of Oregon | $0.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.04 | $0.00 | $1.03 | $21.21 | $26.96 | $28.04 |
| InterCommunity Health Network, Inc. | $1.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.08 | $44.45 | $0.00 | $0.83 | $15.34 | $22.11 | $44.45 |
| Jackson County CCO, LLC | $16.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.23 | $0.00 | $3.49 | $16.73 | $14.40 | $28.23 |
| PacificSource Community Solutions, Inc. (Central) | $0.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.32 | $0.00 | $3.48 | $21.02 | $56.12 | $22.32 |
| PacificSource Community Solutions, Inc. (Gorge) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.80 | $0.00 | $0.00 | $0.00 | $4.76 | $7.80 |
| Primary Health of Josephine County, LLC | $11.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.22 | $0.00 | $0.00 | $15.49 | $16.73 | $46.22 |
| Trillium Community Health Plan, Inc. | $5.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.22 | $0.00 | $0.87 | $13.36 | $23.71 | $21.22 |
| Umpqua Health Alliance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.15 | $21.61 | $0.00 | $1.71 | $5.17 | $8.06 | $21.61 |
| Western Oregon Advanced Health, LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.45 | $0.00 | $2.40 | $0.00 | $1.94 | $7.45 |
| Willamette Valley Community Health, LLC | $1.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.57 | $0.00 | $0.00 | $11.69 | $33.80 | $29.57 |
| Yamhill Community Care | $7.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.22 | $0.00 | $0.00 | $19.33 | $68.71 | $58.22 |

Optumas    Risk | Strategy | Reform

OHA_LIT_00584656

## Appendix I.  Rate Development | Optumas

### Appendix I.K: Annual Trend Rates

**Northwest Annualized PMPM Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Inpatient - DRG Hospital | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 4.0% | 2.6% | 3.0% | 2.0% | 2.0% | 2.0% | 2.6% |
| Inpatient - Other | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 4.0% | 2.6% | 3.0% | 2.0% | 2.0% | 2.0% | 2.6% |
| Outpatient - A & B Hospital | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 4.5% | 4.5% | 5.6% | 4.5% | 4.5% | 4.5% | 4.5% |
| Outpatient - DRG Hospital | 1.5% | 1.5% | 3.5% | 3.5% | 3.5% | 4.5% | 4.5% | 3.5% | 1.5% | 1.5% | 1.5% | 4.5% |
| Outpatient - Other | 1.5% | 1.5% | 3.5% | 3.5% | 3.5% | 4.5% | 4.5% | 3.5% | 1.5% | 1.5% | 1.5% | 4.5% |
| Physician Services | 3.0% | 3.0% | 2.0% | 2.0% | 2.0% | 2.5% | 1.6% | 4.5% | 2.0% | 2.0% | 2.0% | 1.6% |
| Substance Abuse | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Prescription Drugs | 10.3% | 9.1% | 10.9% | 9.1% | 8.0% | 8.8% | 10.0% | 6.3% | 13.2% | 13.3% | 13.0% | 11.2% |
| DME and Miscellaneous | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 2.4% | 2.5% | 3.5% | 3.0% | 3.0% | 3.0% | 2.5% |
| Mental Health Services Inpatient | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.5% | 2.5% | 4.0% | 2.5% | 2.5% | 2.5% | 2.5% |
| Mental Health Other Non-Inpatient | 3.5% | 3.5% | 3.0% | 3.0% | 3.0% | 3.5% | 4.8% | 3.5% | 2.5% | 2.5% | 2.5% | 4.8% |
| Total | 4.3% | 3.8% | 3.0% | 3.4% | 3.6% | 3.8% | 4.5% | 3.9% | 4.2% | 4.7% | 4.7% | 3.7% |

**Northwest Annualized Util/1,000 Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Inpatient - DRG Hospital | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 2.5% | 1.1% | 1.5% | 0.5% | 0.5% | 0.5% | 1.1% |
| Inpatient - Other | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 2.5% | 1.1% | 1.5% | 0.5% | 0.5% | 0.5% | 1.1% |
| Outpatient - A & B Hospital | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.0% | 1.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Outpatient - DRG Hospital | 0.5% | 0.5% | 2.5% | 2.5% | 2.5% | 3.5% | 3.5% | 2.0% | 0.5% | 0.5% | 0.5% | 3.5% |
| Outpatient - Other | 0.5% | 0.5% | 2.5% | 2.5% | 2.5% | 3.5% | 3.5% | 2.0% | 0.5% | 0.5% | 0.5% | 3.5% |
| Physician Services | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Substance Abuse | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Prescription Drugs | 4.1% | 4.1% | 0.9% | 1.0% | 1.0% | 2.2% | 2.2% | 0.9% | 7.0% | 7.0% | 7.0% | 2.1% |
| DME and Miscellaneous | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 1.9% | 2.0% | 2.0% | 2.5% | 2.5% | 2.5% | 2.0% |
| Mental Health Services Inpatient | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 1.0% | 1.0% | 2.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Mental Health Other Non-Inpatient | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.0% | 1.0% | 2.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Total | 2.3% | 1.9% | 1.1% | 1.1% | 1.2% | 1.4% | 1.6% | 1.8% | 3.2% | 3.8% | 3.7% | 1.5% |

OHA_LIT_00584657
Ex. 24
Page 63 of 170

## Appendix I.  Rate Development | Optumas

**Northwest Annualized Unit Cost Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 02-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Inpatient - DRG Hospital | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Inpatient - Other | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Outpatient - A & B Hospital | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Outpatient - DRG Hospital | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Outpatient - Other | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Physician Services | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.5% | 0.6% | 2.5% | 1.0% | 1.0% | 1.0% | 0.6% |
| Substance Abuse | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Prescription Drugs | 6.0% | 4.9% | 9.9% | 8.0% | 7.0% | 6.5% | 7.6% | 5.4% | 5.9% | 5.9% | 5.7% | 8.9% |
| DME and Miscellaneous | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 0.5% | 0.5% | 1.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Mental Health Services Inpatient | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Mental Health Other Non-Inpatient | 2.0% | 2.0% | 1.5% | 1.5% | 1.5% | 2.5% | 3.8% | 1.0% | 1.5% | 1.5% | 1.5% | 3.8% |
| Total | 2.0% | 1.8% | 2.0% | 2.2% | 2.4% | 2.3% | 2.8% | 2.1% | 0.9% | 0.9% | 0.9% | 2.2% |

**Southwest Annualized PMPM Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 02-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Inpatient - DRG Hospital | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 3.0% | 4.0% | 3.5% | 2.5% | 2.5% | 2.5% | 4.0% |
| Inpatient - Other | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 3.0% | 4.0% | 3.5% | 2.5% | 2.5% | 2.5% | 4.0% |
| Outpatient - A & B Hospital | 4.4% | 4.4% | 5.5% | 5.5% | 5.5% | 4.9% | 4.5% | 5.5% | 4.5% | 4.5% | 4.5% | 4.5% |
| Outpatient - DRG Hospital | 1.5% | 1.5% | 3.0% | 3.0% | 3.0% | 2.5% | 3.0% | 3.5% | 1.5% | 1.5% | 1.5% | 3.0% |
| Outpatient - Other | 1.5% | 1.5% | 3.0% | 3.0% | 3.0% | 2.5% | 3.0% | 3.5% | 1.5% | 1.5% | 1.5% | 3.0% |
| Physician Services | 3.0% | 3.0% | 2.0% | 2.0% | 2.0% | 2.5% | 2.0% | 4.5% | 2.0% | 2.0% | 2.0% | 2.0% |
| Substance Abuse | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Prescription Drugs | 10.8% | 9.3% | 8.9% | 6.9% | 7.7% | 7.7% | 9.1% | 7.4% | 11.5% | 11.4% | 11.2% | 10.3% |
| DME and Miscellaneous | 5.1% | 5.1% | 4.0% | 4.0% | 4.0% | 1.0% | 2.5% | 4.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| Mental Health Services Inpatient | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.5% | 2.5% | 4.0% | 2.5% | 2.5% | 2.5% | 2.5% |
| Mental Health Other Non-Inpatient | 5.2% | 5.2% | 3.0% | 3.0% | 3.0% | 4.6% | 4.0% | 4.0% | 4.7% | 4.7% | 4.7% | 4.0% |
| Total | 4.2% | 3.5% | 3.2% | 3.1% | 3.5% | 3.4% | 4.6% | 4.3% | 4.2% | 4.4% | 4.2% | 3.7% |

OHA_LIT_00584658
Ex. 24
Page 64 of 170

## Appendix I.  Rate Development | Optumas

### Southwest Annualized Util/1,000 Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Inpatient - DRG Hospital | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 15% | 2.5% | 2.0% | 10% | 10% | 10% | 2.5% |
| Inpatient - Other | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 15% | 2.5% | 2.0% | 10% | 10% | 10% | 2.5% |
| Outpatient - A & B Hospital | 0.5% | 0.5% | 15% | 15% | 15% | 10% | 10% | 15% | 10% | 10% | 10% | 10% |
| Outpatient - DRG Hospital | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 15% | 2.0% | 2.0% | 0.5% | 0.5% | 0.5% | 2.0% |
| Outpatient - Other | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 15% | 2.0% | 2.0% | 0.5% | 0.5% | 0.5% | 2.0% |
| Physician Services | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 2.0% | 10% | 10% | 10% | 10% |
| Substance Abuse | 10% | 10% | 10% | 10% | 10% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Prescription Drugs | 3.6% | 3.6% | 10% | 0.9% | 0.9% | 0.7% | 0.9% | 0.8% | 6.0% | 6.0% | 5.9% | 0.9% |
| DME and Miscellaneous | 2.0% | 2.0% | 15% | 15% | 15% | 0.5% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Mental Health Services Inpatient | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 10% | 10% | 2.5% | 10% | 10% | 10% | 10% |
| Mental Health Other Non-Inpatient | 15% | 15% | 15% | 15% | 15% | 10% | 10% | 2.5% | 10% | 10% | 10% | 10% |
| Total | 2.1% | 1.9% | 1.2% | 1.1% | 1.2% | 0.9% | 1.1% | 2.0% | 3.0% | 3.5% | 3.6% | 1.1% |

### Southwest Annualized Unit Cost Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Inpatient - DRG Hospital | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| Inpatient - Other | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| Outpatient - A & B Hospital | 3.9% | 3.9% | 3.9% | 3.9% | 3.9% | 3.9% | 3.5% | 3.9% | 3.5% | 3.5% | 3.5% | 3.5% |
| Outpatient - DRG Hospital | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 15% | 10% | 10% | 10% | 10% |
| Outpatient - Other | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 15% | 10% | 10% | 10% | 10% |
| Physician Services | 2.0% | 2.0% | 10% | 10% | 10% | 15% | 10% | 2.5% | 10% | 10% | 10% | 10% |
| Substance Abuse | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Prescription Drugs | 6.9% | 5.5% | 7.8% | 5.9% | 6.7% | 7.0% | 8.1% | 6.6% | 5.3% | 5.1% | 4.9% | 9.4% |
| DME and Miscellaneous | 3.0% | 3.0% | 2.5% | 2.5% | 2.5% | 0.5% | 0.5% | 2.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Mental Health Services Inpatient | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| Mental Health Other Non-Inpatient | 3.7% | 3.7% | 15% | 15% | 15% | 3.6% | 3.0% | 15% | 3.7% | 3.7% | 3.7% | 3.0% |
| Total | 2.1% | 1.7% | 2.1% | 1.9% | 2.2% | 2.4% | 3.5% | 2.3% | 1.2% | 0.9% | 0.6% | 2.6% |

Optumas   Risk | Strategy | Reform

OHA_LIT_00584659
Ex. 24
Page 65 of 170

## Appendix I.  Rate Development | Optumas

### Tri-County Annualized PMPM Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.4% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Inpatient - DRG Hospital | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 4.5% | 5.1% | 3.5% | 2.5% | 2.5% | 2.5% | 5.1% |
| Inpatient - Other | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 4.5% | 5.1% | 3.5% | 2.5% | 2.5% | 2.5% | 5.1% |
| Outpatient - A & B Hospital | 4.0% | 4.0% | 5.1% | 5.1% | 5.1% | 4.9% | 4.5% | 5.6% | 4.5% | 4.5% | 4.5% | 4.5% |
| Outpatient - DRG Hospital | 1.5% | 1.5% | 2.0% | 2.0% | 2.0% | 3.0% | 2.2% | 5.1% | 1.5% | 1.5% | 1.5% | 2.2% |
| Outpatient - Other | 1.5% | 1.5% | 2.0% | 2.0% | 2.0% | 3.0% | 2.2% | 5.1% | 1.5% | 1.5% | 1.5% | 2.2% |
| Physician Services | 3.0% | 3.0% | 2.0% | 2.0% | 2.0% | 4.1% | 3.5% | 3.5% | 2.0% | 2.0% | 2.0% | 3.5% |
| Substance Abuse | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Prescription Drugs | 10.7% | 9.5% | 10.3% | 8.3% | 8.9% | 6.9% | 9.2% | 9.7% | 12.5% | 12.5% | 12.1% | 2.7% |
| DME and Miscellaneous | 5.6% | 5.6% | 5.1% | 5.1% | 5.1% | 2.8% | 2.5% | 4.5% | 3.0% | 3.0% | 3.0% | 2.5% |
| Mental Health Services Inpatient | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.5% | 2.5% | 4.0% | 2.5% | 2.5% | 2.5% | 2.5% |
| Mental Health Other Non-Inpatient | 4.5% | 4.5% | 4.0% | 4.0% | 4.0% | 4.5% | 3.8% | 5.1% | 4.2% | 4.2% | 4.2% | 3.8% |
| Total | 4.1% | 3.4% | 3.2% | 3.0% | 3.8% | 4.1% | 5.0% | 5.2% | 4.6% | 5.0% | 4.6% | 3.0% |

### Tri-County Annualized Util/1,000 Trends

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Inpatient - DRG Hospital | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 3.0% | 3.6% | 2.0% | 1.0% | 1.0% | 1.0% | 3.6% |
| Inpatient - Other | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 3.0% | 3.6% | 2.0% | 1.0% | 1.0% | 1.0% | 3.6% |
| Outpatient - A & B Hospital | 0.5% | 0.5% | 1.5% | 1.5% | 1.5% | 1.0% | 1.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Outpatient - DRG Hospital | 0.5% | 0.5% | 1.0% | 1.0% | 1.0% | 2.0% | 1.2% | 3.5% | 0.5% | 0.5% | 0.5% | 1.2% |
| Outpatient - Other | 0.5% | 0.5% | 1.0% | 1.0% | 1.0% | 2.0% | 1.2% | 3.5% | 0.5% | 0.5% | 0.5% | 1.2% |
| Physician Services | 1.5% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Substance Abuse | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Prescription Drugs | 3.6% | 3.7% | 3.1% | 3.1% | 3.1% | 0.4% | 0.9% | 0.8% | 6.7% | 6.8% | 6.8% | 0.6% |
| DME and Miscellaneous | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.3% | 2.0% | 2.0% | 2.5% | 2.5% | 2.5% | 2.0% |
| Mental Health Services Inpatient | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 1.0% | 1.0% | 2.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Mental Health Other Non-Inpatient | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.0% | 1.0% | 2.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Total | 2.3% | 2.1% | 1.4% | 1.7% | 1.8% | 1.1% | 1.1% | 1.9% | 3.3% | 3.9% | 4.0% | 0.9% |

OHA_LIT_00584660

Ex. 24
Page 66 of 170

## Appendix I.  Rate Development | Optumas

**Tri-County Annualized Unit Cost Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 02-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.9% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Inpatient - DRG Hospital | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Inpatient - Other | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Outpatient - A & B Hospital | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.9% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Outpatient - DRG Hospital | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Outpatient - Other | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Physician Services | 1.5% | 1.5% | 1.0% | 1.0% | 1.0% | 3.1% | 2.5% | 1.5% | 1.0% | 1.0% | 1.0% | 2.5% |
| Substance Abuse | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Prescription Drugs | 6.8% | 5.6% | 6.9% | 5.1% | 5.6% | 6.5% | 8.2% | 8.8% | 5.4% | 5.3% | 5.0% | 2.1% |
| DME and Miscellaneous | 3.0% | 3.0% | 2.5% | 2.5% | 2.5% | 0.5% | 0.5% | 2.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Mental Health Services Inpatient | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Mental Health Other Non-Inpatient | 3.0% | 3.0% | 2.5% | 2.5% | 2.5% | 3.4% | 2.7% | 2.5% | 3.2% | 3.2% | 3.2% | 2.7% |
| **Total** | **1.8%** | **1.3%** | **1.7%** | **1.3%** | **2.0%** | **3.0%** | **3.8%** | **3.2%** | **1.3%** | **1.0%** | **0.6%** | **2.2%** |

**Central/Eastern Annualized PMPM Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 02-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Inpatient - DRG Hospital | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 4.5% | 4.0% | 4.0% | 2.5% | 2.5% | 2.5% | 4.0% |
| Inpatient - Other | 2.0% | 2.0% | 3.5% | 3.5% | 3.5% | 4.5% | 4.0% | 4.0% | 2.5% | 2.5% | 2.5% | 4.0% |
| Outpatient - A & B Hospital | 5.1% | 5.1% | 5.1% | 5.1% | 5.1% | 4.5% | 4.5% | 6.1% | 4.5% | 4.5% | 4.5% | 4.5% |
| Outpatient - DRG Hospital | 1.5% | 1.5% | 3.5% | 3.5% | 3.5% | 3.5% | 4.0% | 4.0% | 1.5% | 1.5% | 1.5% | 4.0% |
| Outpatient - Other | 1.5% | 1.5% | 3.5% | 3.5% | 3.5% | 3.5% | 4.0% | 4.0% | 1.5% | 1.5% | 1.5% | 4.0% |
| Physician Services | 3.0% | 3.0% | 2.0% | 2.0% | 2.0% | 2.5% | 2.9% | 4.5% | 2.0% | 2.0% | 2.0% | 2.9% |
| Substance Abuse | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Prescription Drugs | 9.9% | 8.2% | 12.1% | 7.4% | 8.0% | 5.1% | 5.3% | 7.1% | 12.4% | 12.3% | 12.1% | 6.8% |
| DME and Miscellaneous | 3.5% | 3.5% | 4.0% | 4.0% | 4.0% | 3.7% | 2.5% | 3.5% | 3.0% | 3.0% | 3.0% | 2.5% |
| Mental Health Services Inpatient | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.5% | 2.5% | 4.0% | 2.5% | 2.5% | 2.5% | 2.5% |
| Mental Health Other Non-Inpatient | 3.0% | 3.0% | 3.5% | 3.5% | 3.5% | 2.5% | 2.5% | 4.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| **Total** | **4.5%** | **3.6%** | **3.6%** | **3.4%** | **3.7%** | **3.6%** | **4.0%** | **4.5%** | **4.4%** | **4.8%** | **4.8%** | **4.6%** |

OHA_LIT_00584661
Ex. 24
Page 67 of 170

## Appendix I.  Rate Development | Optumas

**Central/Eastern Annualized Util/1,000 Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Inpatient - DRG Hospital | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 3.0% | 2.5% | 2.5% | 1.0% | 1.0% | 1.0% | 2.5% |
| Inpatient - Other | 0.5% | 0.5% | 2.0% | 2.0% | 2.0% | 3.0% | 2.5% | 2.5% | 1.0% | 1.0% | 1.0% | 2.5% |
| Outpatient - A & B Hospital | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.0% | 1.0% | 2.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Outpatient - DRG Hospital | 0.5% | 0.5% | 2.5% | 2.5% | 2.5% | 2.5% | 3.0% | 2.5% | 0.5% | 0.5% | 0.5% | 3.0% |
| Outpatient - Other | 0.5% | 0.5% | 2.5% | 2.5% | 2.5% | 2.5% | 3.0% | 2.5% | 0.5% | 0.5% | 0.5% | 3.0% |
| Physician Services | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Substance Abuse | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Prescription Drugs | 3.7% | 3.7% | 2.7% | 2.6% | 2.7% | 0.2% | 0.7% | 0.8% | 7.2% | 7.2% | 7.3% | 0.7% |
| DME and Miscellaneous | 2.0% | 2.0% | 2.5% | 2.5% | 2.5% | 3.2% | 2.0% | 2.0% | 2.5% | 2.5% | 2.5% | 2.0% |
| Mental Health Services Inpatient | 0.5% | 0.5% | 0.5% | 0.5% | 0.5% | 1.0% | 1.0% | 2.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Mental Health Other Non-Inpatient | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.0% | 1.0% | 2.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| **Total** | **2.3%** | **2.0%** | **1.4%** | **1.6%** | **1.7%** | **1.2%** | **1.0%** | **2.0%** | **3.5%** | **4.3%** | **4.4%** | **1.5%** |

**Central/Eastern Annualized Unit Cost Trends**

| COS/COA | TANF | PLMA | CHILD 00-01 | CHILD 01-05 | CHILD 06-18 | DUAL-MEDS | ABAD & OAA | CAF | ACA 19-44 | ACA 45-54 | ACA 55-65 | BCCP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient - A & B Hospital | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Inpatient - DRG Hospital | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Inpatient - Other | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Outpatient - A & B Hospital | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% |
| Outpatient - DRG Hospital | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Outpatient - Other | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% |
| Physician Services | 2.0% | 2.0% | 1.0% | 1.0% | 1.0% | 1.5% | 1.9% | 2.5% | 1.0% | 1.0% | 1.0% | 1.9% |
| Substance Abuse | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Prescription Drugs | 6.0% | 4.3% | 9.2% | 4.6% | 5.1% | 4.9% | 4.6% | 6.3% | 4.8% | 4.7% | 4.5% | 6.0% |
| DME and Miscellaneous | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 0.5% | 0.5% | 1.5% | 0.5% | 0.5% | 0.5% | 0.5% |
| Mental Health Services Inpatient | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Mental Health Other Non-Inpatient | 1.5% | 1.5% | 2.0% | 2.0% | 2.0% | 1.5% | 1.5% | 2.0% | 1.5% | 1.5% | 1.5% | 1.5% |
| **Total** | **2.2%** | **1.6%** | **2.2%** | **1.8%** | **1.9%** | **2.5%** | **3.0%** | **2.5%** | **0.9%** | **0.5%** | **0.4%** | **3.0%** |

OHA_LIT_00584662
Ex. 24
Page 68 of 170

Appendix II.  Payment Rates

OHA_LIT_00584663

Ex. 24
Page 69 of 170

# Appendix II.  Payment Rates | Optumas

## Appendix II.A: Regional Rates

**Central Region Rate**

| COA | CY16 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | BC Screening Adjustment PMPM Adj | BC Screening Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 110,636 | $ 392.88 | -0.6% | $ 390.63 | -1.6% | $ 384.49 | 4.5% | $ 420.00 | 0.43 | $ 420.43 | $ - | $ 420.43 | 10.5% | $ 469.75 |
| PLMA | 22,382 | $ 322.19 | 0.0% | $ 322.19 | -1.2% | $ 318.49 | 3.6% | $ 342.06 | $ - | $ 342.06 | $ - | $ 342.06 | 10.5% | $ 382.19 |
| CHILD 00-01 | 52,662 | $ 422.25 | 0.0% | $ 422.25 | -1.0% | $ 418.16 | 3.7% | $ 449.29 | $ - | $ 449.29 | $ - | $ 449.29 | 10.5% | $ 502.00 |
| CHILD 01-05 | 182,780 | $ 132.62 | 0.0% | $ 132.62 | -2.5% | $ 129.33 | 3.4% | $ 138.18 | $ - | $ 138.18 | 0.46 | $ 138.64 | 10.5% | $ 154.90 |
| CHILD 06-18 | 419,232 | $ 156.12 | 0.0% | $ 156.12 | -2.1% | $ 152.88 | 3.7% | $ 164.38 | $ - | $ 164.38 | 0.21 | $ 164.59 | 10.5% | $ 183.90 |
| DUAL-MEDS | 60,047 | $ 241.11 | -0.7% | $ 239.41 | -13.9% | $ 206.07 | 3.7% | $ 221.38 | $ - | $ 221.38 | $ - | $ 221.38 | 10.5% | $ 247.36 |
| ABAD & OAA | 68,583 | $ 1,160.07 | -1.8% | $ 1,139.61 | -3.0% | $ 1,105.59 | 4.0% | $ 1,195.10 | 0.59 | $ 1,195.69 | 0.77 | $ 1,196.46 | 10.5% | $ 1,336.83 |
| CAF | 23,530 | $ 512.55 | 0.0% | $ 512.55 | -8.4% | $ 469.62 | 4.5% | $ 513.20 | $ - | $ 513.20 | 0.77 | $ 513.97 | 10.5% | $ 574.26 |
| ACA 19-44 | 343,597 | $ 347.22 | -0.6% | $ 345.16 | -2.3% | $ 337.16 | 4.4% | $ 367.51 | 0.25 | $ 367.76 | $ - | $ 367.76 | 10.5% | $ 410.90 |
| ACA 45-54 | 117,971 | $ 529.53 | -2.3% | $ 517.48 | -2.2% | $ 506.13 | 4.8% | $ 556.22 | 0.71 | $ 556.93 | $ - | $ 556.93 | 10.5% | $ 622.27 |
| ACA 55-64 | 109,407 | $ 624.28 | -4.5% | $ 596.23 | -2.2% | $ 582.96 | 4.8% | $ 640.02 | 0.90 | $ 640.92 | $ - | $ 640.92 | 10.5% | $ 716.11 |
| BCCP | 634 | $ 1,570.40 | 0.0% | $ 1,570.40 | -0.8% | $ 1,558.02 | 4.6% | $ 1,703.36 | $ - | $ 1,703.36 | $ - | $ 1,703.36 | 10.5% | $ 1,903.19 |
| Total | 1,511,462 | $ 343.89 | | $ 339.29 | | $ 330.14 | | $ 358.78 | | $ 359.02 | | $ 359.18 | | $ 401.31 |

OHA_LIT_00584664

## Appendix II.  Payment Rates | Optumas

**Northwest Region Rate**

| COA | CY16 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | BC Screening Adjustment PMPM Adj | BC Screening Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 166,113 | $ 376.25 | -0.5% | $ 374.53 | -2.4% | $ 365.65 | 4.3% | $ 397.82 | 0.26 | $ 398.08 | $ - | $ 398.08 | 9.4% | $ 439.38 |
| PLMA | 32,609 | $ 355.87 | 0.0% | $ 355.87 | -1.7% | $ 349.68 | 3.8% | $ 376.66 | $ - | $ 376.66 | $ - | $ 376.66 | 9.4% | $ 415.74 |
| CHILD 00-01 | 78,986 | $ 476.04 | 0.0% | $ 476.04 | -0.6% | $ 472.96 | 3.1% | $ 502.26 | $ - | $ 502.26 | $ - | $ 502.26 | 9.4% | $ 554.37 |
| CHILD 01-05 | 283,769 | $ 102.51 | 0.0% | $ 102.51 | -2.9% | $ 99.51 | 3.4% | $ 106.38 | $ - | $ 106.38 | 1.67 | $ 108.05 | 9.4% | $ 119.26 |
| CHILD 06-18 | 665,172 | $ 129.68 | 0.0% | $ 129.68 | -3.0% | $ 125.84 | 3.6% | $ 135.11 | $ - | $ 135.11 | 0.28 | $ 135.39 | 9.4% | $ 149.44 |
| DUAL-MEDS | 105,016 | $ 200.90 | 0.0% | $ 200.87 | -18.8% | $ 163.11 | 3.8% | $ 175.63 | $ - | $ 175.63 | $ - | $ 175.63 | 9.4% | $ 193.85 |
| ABAD & OAA | 117,739 | $ 1,077.52 | -2.3% | $ 1,052.35 | -3.4% | $ 1,016.73 | 4.5% | $ 1,109.71 | 0.33 | $ 1,110.04 | 5.26 | $ 1,115.29 | 9.4% | $ 1,231.01 |
| CAF | 34,594 | $ 418.31 | 0.0% | $ 418.31 | -12.4% | $ 366.41 | 3.9% | $ 395.72 | $ - | $ 395.72 | 0.76 | $ 396.48 | 9.4% | $ 437.61 |
| ACA 19-44 | 534,362 | $ 324.89 | -0.1% | $ 324.41 | -2.4% | $ 316.57 | 4.2% | $ 343.50 | 0.13 | $ 343.63 | $ - | $ 343.63 | 9.4% | $ 379.28 |
| ACA 45-54 | 172,257 | $ 562.86 | -1.6% | $ 553.93 | -2.1% | $ 542.27 | 4.7% | $ 594.74 | 0.65 | $ 595.40 | $ - | $ 595.40 | 9.4% | $ 657.17 |
| ACA 55-64 | 152,547 | $ 613.18 | -3.8% | $ 589.95 | -1.5% | $ 581.20 | 4.7% | $ 636.89 | 0.77 | $ 637.66 | $ - | $ 637.66 | 9.4% | $ 703.82 |
| BCCP | 611 | $ 1,337.01 | 0.0% | $ 1,337.01 | -1.0% | $ 1,323.88 | 3.7% | $ 1,423.05 | $ - | $ 1,423.05 | $ - | $ 1,423.05 | 9.4% | $ 1,570.70 |
| Total | 2,343,774 | $ 321.88 | | $ 318.21 | | $ 308.48 | | $ 334.89 | | $ 335.05 | | $ 335.61 | | $ 370.43 |

OHA_LIT_00584665

## Appendix II.  Payment Rates | Optumas

**Southwest Region Rate**

| COA | CY16 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | BC Screening Adjustment PMPM Adj | BC Screening Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 195,676 | $ 317.69 | -1.1% | $ 314.17 | -2.8% | $ 305.39 | 4.2% | $ 331.86 | $ 0.23 | $ 332.08 | $ - | $ 332.08 | 10.0% | $ 368.98 |
| PLMA | 38,385 | $ 301.53 | 0.0% | $ 301.53 | -3.4% | $ 291.30 | 3.5% | $ 312.31 | $ - | $ 312.31 | $ - | $ 312.31 | 10.0% | $ 347.02 |
| CHILD 00-01 | 74,944 | $ 549.22 | 0.0% | $ 549.22 | -1.9% | $ 538.84 | 3.2% | $ 574.29 | $ - | $ 574.29 | $ - | $ 574.29 | 10.0% | $ 638.10 |
| CHILD 01-05 | 271,148 | $ 107.30 | 0.0% | $ 107.30 | -6.5% | $ 100.31 | 3.1% | $ 106.60 | $ - | $ 106.60 | $ 1.32 | $ 107.92 | 10.0% | $ 119.91 |
| CHILD 06-18 | 608,297 | $ 134.64 | 0.0% | $ 134.64 | -4.1% | $ 129.10 | 3.5% | $ 138.24 | $ - | $ 138.24 | $ 0.21 | $ 138.45 | 10.0% | $ 153.83 |
| DUAL-MEDS | 132,854 | $ 234.21 | -1.3% | $ 231.26 | -7.9% | $ 213.01 | 3.4% | $ 227.55 | $ - | $ 227.55 | $ - | $ 227.55 | 10.0% | $ 252.84 |
| ABAD & OAA | 152,168 | $ 964.78 | -1.8% | $ 947.85 | -2.1% | $ 928.41 | 4.6% | $ 1,016.71 | $ 0.35 | $ 1,017.06 | $ 0.68 | $ 1,017.75 | 10.0% | $ 1,130.83 |
| CAF | 57,123 | $ 387.00 | 0.0% | $ 387.00 | -5.0% | $ 367.63 | 4.3% | $ 400.31 | $ - | $ 400.31 | $ 0.79 | $ 401.10 | 10.0% | $ 445.66 |
| ACA 19-44 | 680,234 | $ 268.29 | -0.4% | $ 267.16 | -2.6% | $ 260.22 | 4.2% | $ 282.50 | $ 0.12 | $ 282.62 | $ - | $ 282.62 | 10.0% | $ 314.02 |
| ACA 45-54 | 223,715 | $ 470.47 | -1.8% | $ 462.16 | -1.9% | $ 453.50 | 4.4% | $ 494.60 | $ 0.50 | $ 495.10 | $ - | $ 495.10 | 10.0% | $ 550.11 |
| ACA 55-64 | 218,600 | $ 533.87 | -3.0% | $ 517.92 | -1.7% | $ 508.89 | 4.2% | $ 553.04 | $ 0.55 | $ 553.59 | $ - | $ 553.59 | 10.0% | $ 615.10 |
| BCCP | 1,108 | $ 1,220.65 | 0.0% | $ 1,220.65 | -1.1% | $ 1,207.69 | 3.7% | $ 1,298.82 | $ - | $ 1,298.82 | $ - | $ 1,298.82 | 10.0% | $ 1,443.13 |
| Total | 2,654,253 | $ 313.36 | | $ 309.68 | | $ 300.90 | | $ 326.24 | | $ 326.39 | | $ 326.63 | | $ 362.92 |

OHA_LIT_00584666
Ex. 24
Page 72 of 170

## Appendix II.  Payment Rates | Optumas

**Tri-County Region Rate**

| COA | CY16 MMs | Base Data PMPM | Hep-C Removal % Adj | Hep-C Removal PMPM | Rate Add-ons Removal % Adj | Rate Add-ons Removal PMPM | Prospective Trend Annual Trend | Prospective Trend PMPM | BC Screening Adjustment PMPM Adj | BC Screening Adjustment PMPM | ABA Adjustment PMPM Adj | ABA Adjustment PMPM | Non-Medical Load Admin | Non-Medical Load PMPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 260,247 | $ 311.09 | -1.0% | $ 308.08 | -4.2% | $ 295.12 | 4.1% | $ 320.08 | $ 0.19 | $ 320.27 | $ - | $ 320.27 | 9.4% | $ 353.50 |
| PLMA | 56,429 | $ 286.56 | 0.0% | $ 286.56 | -2.9% | $ 278.26 | 3.4% | $ 297.61 | $ - | $ 297.61 | $ - | $ 297.61 | 9.4% | $ 328.49 |
| CHILD 00-01 | 122,590 | $ 495.11 | 0.0% | $ 495.11 | -0.2% | $ 494.36 | 3.2% | $ 526.52 | $ - | $ 526.52 | $ - | $ 526.52 | 9.4% | $ 581.15 |
| CHILD 01-05 | 439,148 | $ 98.94 | 0.0% | $ 98.94 | -1.1% | $ 97.81 | 3.0% | $ 103.84 | $ - | $ 103.84 | $ 2.80 | $ 106.63 | 9.4% | $ 117.70 |
| CHILD 06-18 | 1,016,818 | $ 115.10 | -0.1% | $ 115.04 | -2.2% | $ 112.52 | 3.8% | $ 121.30 | $ - | $ 121.30 | $ 0.30 | $ 121.60 | 9.4% | $ 134.22 |
| DUAL-MEDS | 230,167 | $ 213.13 | -0.3% | $ 212.45 | -26.2% | $ 156.82 | 4.1% | $ 170.00 | $ - | $ 170.00 | $ - | $ 170.00 | 9.4% | $ 187.64 |
| ABAD & OAA | 200,120 | $ 1,143.13 | -3.6% | $ 1,101.51 | -5.6% | $ 1,040.20 | 5.0% | $ 1,146.47 | $ 0.40 | $ 1,146.87 | $ 7.22 | $ 1,154.09 | 9.4% | $ 1,273.83 |
| CAF | 53,584 | $ 406.70 | 0.0% | $ 406.70 | -11.7% | $ 359.30 | 5.2% | $ 397.51 | $ - | $ 397.51 | $ 2.72 | $ 400.23 | 9.4% | $ 441.76 |
| ACA 19-44 | 1,088,436 | $ 266.10 | -0.6% | $ 264.56 | -3.6% | $ 255.11 | 4.6% | $ 279.19 | $ 0.09 | $ 279.29 | $ - | $ 279.29 | 9.4% | $ 308.26 |
| ACA 45-54 | 312,513 | $ 474.97 | -4.1% | $ 455.69 | -3.1% | $ 441.58 | 5.0% | $ 486.84 | $ 0.39 | $ 487.22 | $ - | $ 487.22 | 9.4% | $ 537.78 |
| ACA 55-64 | 260,983 | $ 529.29 | -6.8% | $ 493.23 | -2.2% | $ 482.29 | 4.6% | $ 527.94 | $ 0.50 | $ 528.44 | $ - | $ 528.44 | 9.4% | $ 583.27 |
| BCCP | 1,070 | $ 1,027.75 | 0.0% | $ 1,027.75 | -0.3% | $ 1,024.99 | 3.1% | $ 1,088.49 | $ - | $ 1,088.49 | $ - | $ 1,088.49 | 9.4% | $ 1,201.42 |
| Total | 4,042,105 | $ 295.69 | | $ 289.15 | | $ 276.25 | | $ 301.43 | | $ 301.55 | | $ 302.32 | | $ 333.69 |

Optumas  Risk | Strategy | Reform

OHA_LIT_00584667
Ex. 24
Page 73 of 170

Appendix II.  Payment Rates | Optumas

## Appendix II.B: Risk Score Summary

**Central/Eastern Region**

| COA | Normalized Risk Score | | | |
| --- | --- | --- | --- | --- |
| | Eastern Oregon Coordinated Care Org., LLC | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Cascade Health Alliance, LLC |
| TANF | 1.04 | 0.97 | 0.93 | 1.02 |
| PLMA | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 01-05 | 0.99 | 1.02 | 1.01 | 0.98 |
| CHILD 06-18 | 0.97 | 1.03 | 0.97 | 1.01 |
| DUAL-MEDS | 1.00 | 1.00 | 1.00 | 1.00 |
| ABAD & OAA | 0.96 | 1.05 | 0.97 | 1.00 |
| CAF | 1.00 | 1.00 | 1.00 | 1.00 |
| ACA 19-44 | 1.04 | 0.98 | 0.93 | 1.01 |
| ACA 45-54 | 1.05 | 0.98 | 0.90 | 1.03 |
| ACA 55-64 | 1.01 | 1.00 | 0.93 | 1.04 |
| BCCP | 1.00 | 1.00 | 1.00 | 1.00 |

**Northwest Region**

| COA | Normalized Risk Score | | | |
| --- | --- | --- | --- | --- |
| | Columbia-Pacific CCO, LLC | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill Community Care |
| TANF | 0.96 | 1.02 | 0.98 | 1.06 |
| PLMA | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 01-05 | 0.94 | 1.01 | 1.00 | 1.04 |
| CHILD 06-18 | 1.00 | 1.06 | 0.97 | 1.02 |
| DUAL-MEDS | 1.00 | 1.00 | 1.00 | 1.00 |
| ABAD & OAA | 0.98 | 0.98 | 1.00 | 1.12 |
| CAF | 1.00 | 1.00 | 1.00 | 1.00 |
| ACA 19-44 | 1.05 | 1.02 | 0.96 | 1.06 |
| ACA 45-54 | 1.01 | 1.04 | 0.96 | 1.05 |
| ACA 55-64 | 0.95 | 1.02 | 1.00 | 1.00 |
| BCCP | 1.00 | 1.00 | 1.00 | 1.00 |

OHA_LIT_00584668
Ex. 24
Page 74 of 170

Appendix II.  Payment Rates | Optumas

**Southwest Region**

| COA | Normalized Risk Score | | | | | |
|---|---|---|---|---|---|---|
| | Allcare CCO | Trillium Community Health Plan, Inc. | Jackson County CCO, LLC | Primary Health of Josephine County, LLC | Umpqua Health Alliance | Western Oregon Advanced Health, LLC |
| TANF | 0.93 | 1.03 | 1.01 | 0.95 | 1.03 | 1.00 |
| PLMA | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| CHILD 01-05 | 1.01 | 1.03 | 0.93 | 1.05 | 0.98 | 0.97 |
| CHILD 06-18 | 0.94 | 1.06 | 0.92 | 0.94 | 1.02 | 1.01 |
| DUAL-MEDS | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| ABAD & OAA | 0.99 | 1.01 | 1.02 | 1.01 | 0.97 | 0.98 |
| CAF | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| ACA 19-44 | 0.94 | 1.03 | 1.00 | 0.92 | 1.05 | 0.97 |
| ACA 45-54 | 0.98 | 1.02 | 1.00 | 0.93 | 1.05 | 0.95 |
| ACA 55-64 | 0.97 | 1.02 | 1.00 | 0.93 | 1.06 | 0.97 |
| BCCP | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

**Tri-County Region**

| COA | Normalized Risk Score | |
|---|---|---|
| | FamilyCare, Inc. | Health Share of Oregon |
| TANF | 0.97 | 1.02 |
| PLMA | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 |
| CHILD 01-05 | 1.00 | 1.00 |
| CHILD 06-18 | 1.02 | 0.99 |
| DUAL-MEDS | 1.00 | 1.00 |
| ABAD & OAA | 0.90 | 1.02 |
| CAF | 1.00 | 1.00 |
| ACA 19-44 | 0.99 | 1.01 |
| ACA 45-54 | 0.96 | 1.02 |
| ACA 55-64 | 0.99 | 1.01 |
| BCCP | 1.00 | 1.00 |

Optumas    Risk | Strategy | Reform

OHA_LIT_00584669
Ex. 24
Page 75 of 170

Appendix II.  Payment Rates │ Optumas

## Appendix II.C: A/B Hospital Factors

**Central/Eastern Region**

| COA | A/B Factors | | | |
| --- | --- | --- | --- | --- |
| | Eastern Oregon Coordinated Care Org., LLC | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Cascade Health Alliance, LLC |
| TANF | 1.08 | 0.96 | 1.07 | 0.84 |
| PLMA | 1.08 | 0.96 | 1.08 | 0.84 |
| CHILD 00-01 | 1.07 | 0.96 | 1.07 | 0.83 |
| CHILD 01-05 | 1.07 | 0.96 | 1.07 | 0.83 |
| CHILD 06-18 | 1.07 | 0.96 | 1.07 | 0.83 |
| DUAL-MEDS | 1.09 | 0.97 | 1.09 | 0.85 |
| ABAD & OAA | 1.08 | 0.97 | 1.08 | 0.84 |
| CAF | 1.08 | 0.97 | 1.08 | 0.84 |
| ACA 19-44 | 1.08 | 0.97 | 1.08 | 0.84 |
| ACA 45-54 | 1.08 | 0.97 | 1.08 | 0.84 |
| ACA 55-64 | 1.08 | 0.97 | 1.08 | 0.84 |
| BCCP | 1.09 | 0.97 | 1.08 | 0.85 |

**Northwest Region**

| COA | A/B Factors | | | |
| --- | --- | --- | --- | --- |
| | Columbia-Pacific CCO, LLC | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill Community Care |
| TANF | 1.09 | 1.05 | 0.95 | 0.96 |
| PLMA | 1.09 | 1.06 | 0.96 | 0.96 |
| CHILD 00-01 | 1.10 | 1.06 | 0.96 | 0.96 |
| CHILD 01-05 | 1.10 | 1.06 | 0.96 | 0.96 |
| CHILD 06-18 | 1.10 | 1.06 | 0.96 | 0.96 |
| DUAL-MEDS | 1.09 | 1.06 | 0.96 | 0.96 |
| ABAD & OAA | 1.09 | 1.05 | 0.95 | 0.95 |
| CAF | 1.09 | 1.05 | 0.95 | 0.95 |
| ACA 19-44 | 1.09 | 1.05 | 0.95 | 0.95 |
| ACA 45-54 | 1.09 | 1.05 | 0.95 | 0.95 |
| ACA 55-64 | 1.08 | 1.05 | 0.95 | 0.95 |
| BCCP | 1.09 | 1.05 | 0.95 | 0.95 |

Optumas    Risk │ Strategy │ Reform

OHA_LIT_00584670

Ex. 24
Page 76 of 170

## Appendix II.  Payment Rates | Optumas

**Southwest Region**

| COA | Allcare CCO | A/B Factors | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Trillium Community Health Plan, Inc. | Jackson County CCO, LLC | Primary Health of Josephine County, LLC | Umpqua Health Alliance | Western Oregon Advanced Health, LLC |
| TANF | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.07 |
| PLMA | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.06 |
| CHILD 00-01 | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.07 |
| CHILD 01-05 | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.06 |
| CHILD 06-18 | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.06 |
| DUAL-MEDS | 1.00 | 1.04 | 0.93 | 0.90 | 0.91 | 1.06 |
| ABAD & OAA | 0.99 | 1.04 | 0.92 | 0.89 | 0.91 | 1.06 |
| CAF | 1.00 | 1.04 | 0.93 | 0.90 | 0.91 | 1.06 |
| ACA 19-44 | 1.00 | 1.04 | 0.93 | 0.90 | 0.91 | 1.06 |
| ACA 45-54 | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.07 |
| ACA 55-64 | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.07 |
| BCCP | 1.00 | 1.05 | 0.93 | 0.90 | 0.92 | 1.07 |

**Tri-County Region**

| COA | A/B Factors | |
| --- | --- | --- |
| | FamilyCare, Inc. | Health Share of Oregon |
| TANF | 1.00 | 1.00 |
| PLMA | 1.00 | 1.00 |
| CHILD 00-01 | 1.00 | 1.00 |
| CHILD 01-05 | 1.00 | 1.00 |
| CHILD 06-18 | 1.00 | 1.00 |
| DUAL-MEDS | 1.00 | 1.00 |
| ABAD & OAA | 1.00 | 1.00 |
| CAF | 1.00 | 1.00 |
| ACA 19-44 | 1.00 | 1.00 |
| ACA 45-54 | 1.00 | 1.00 |
| ACA 55-64 | 1.00 | 1.00 |
| BCCP | 1.00 | 1.00 |

Optumas   Risk | Strategy | Reform

OHA_LIT_00584671
Ex. 24
Page 77 of 170

# Appendix II.  Payment Rates | Optumas

## Appendix II.D: Budget Neutrality Summary

**Central/Eastern Region**

| COA | 2016 MMs | | | | |
| --- | --- | --- | --- | --- | --- |
| | Cascade Health Alliance, LLC | Eastern Oregon Coordinated Care Org., LLC | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Regional |
| TANF | 15,576 | 43,500 | 43,052 | 8,508 | 110,636 |
| PLMA | 2,906 | 7,924 | 9,196 | 2,356 | 22,382 |
| CHILD 00-01 | 7,236 | 21,748 | 18,475 | 5,203 | 52,662 |
| CHILD 01-05 | 22,189 | 75,007 | 66,210 | 19,374 | 182,780 |
| CHILD 06-18 | 45,403 | 165,760 | 162,274 | 45,795 | 419,232 |
| DUAL-MEDS | 9,422 | 20,102 | 26,297 | 4,225 | 60,047 |
| ABAD & OAA | 11,661 | 28,478 | 22,732 | 5,712 | 68,583 |
| CAF | 3,954 | 9,051 | 8,117 | 2,409 | 23,530 |
| ACA 19-44 | 44,542 | 115,688 | 150,242 | 33,125 | 343,597 |
| ACA 45-54 | 16,520 | 39,352 | 50,183 | 11,916 | 117,971 |
| ACA 55-64 | 14,498 | 37,547 | 46,476 | 10,886 | 109,407 |
| BCCP | 52 | 133 | 372 | 77 | 634 |

| COA | CCO Specific Payment Rates (Net Add-Ons) | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Cascade Health Alliance, LLC | Eastern Oregon Coordinated Care Org., LLC | PacificSource Community Solutions, Inc. (Central) | PacificSource Community Solutions, Inc. (Gorge) | Regional | Regional Check |
| TANF | $ 399.81 | $ 525.81 | $ 438.09 | $ 471.39 | $ 469.75 | - |
| PLMA | $ 320.25 | $ 412.02 | $ 368.67 | $ 411.04 | $ 382.19 | - |
| CHILD 00-01 | $ 418.55 | $ 538.48 | $ 481.83 | $ 537.20 | $ 502.00 | - |
| CHILD 01-05 | $ 126.35 | $ 163.55 | $ 150.99 | $ 167.51 | $ 154.90 | - |
| CHILD 06-18 | $ 154.90 | $ 191.57 | $ 182.02 | $ 191.51 | $ 183.90 | - |
| DUAL-MEDS | $ 209.25 | $ 269.21 | $ 240.89 | $ 268.58 | $ 247.36 | - |
| ABAD & OAA | $ 1,124.11 | $ 1,390.26 | $ 1,363.04 | $ 1,400.38 | $ 1,336.83 | - |
| CAF | $ 482.01 | $ 620.12 | $ 554.89 | $ 618.66 | $ 574.26 | - |
| ACA 19-44 | $ 349.07 | $ 462.26 | $ 389.72 | $ 410.75 | $ 410.90 | - |
| ACA 45-54 | $ 537.22 | $ 704.90 | $ 589.59 | $ 604.93 | $ 622.27 | - |
| ACA 55-64 | $ 628.18 | $ 780.21 | $ 691.35 | $ 717.87 | $ 716.11 | - |
| BCCP | $ 1,608.26 | $ 2,069.08 | $ 1,851.41 | $ 2,064.17 | $ 1,903.19 | - |

OHA_LIT_00584672

## Appendix II.  Payment Rates | Optumas

**Northwest Region**

| COA | 2016 MMs | | | | |
| --- | --- | --- | --- | --- | --- |
| | Columbia-Pacific CCO, LLC | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill Community Care | Regional |
| TANF | 20,663 | 46,203 | 78,446 | 20,801 | 166,113 |
| PLMA | 4,029 | 8,691 | 15,733 | 4,156 | 32,609 |
| CHILD 00-01 | 8,787 | 20,262 | 40,500 | 9,436 | 78,986 |
| CHILD 01-05 | 30,949 | 69,183 | 150,064 | 33,573 | 283,769 |
| CHILD 06-18 | 71,204 | 156,339 | 355,670 | 81,959 | 665,172 |
| DUAL-MEDS | 9,924 | 32,187 | 55,715 | 7,191 | 105,016 |
| ABAD & OAA | 14,970 | 36,545 | 56,979 | 9,246 | 117,739 |
| CAF | 5,179 | 10,086 | 16,004 | 3,325 | 34,594 |
| ACA 19-44 | 70,362 | 159,520 | 241,101 | 63,378 | 534,362 |
| ACA 45-54 | 26,715 | 50,254 | 75,118 | 20,170 | 172,257 |
| ACA 55-64 | 25,916 | 47,633 | 60,850 | 18,148 | 152,547 |
| BCCP | 124 | 131 | 277 | 78 | 611 |

| COA | CCO Specific Payment Rates (Net Add-Ons) | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Columbia-Pacific CCO, LLC | InterCommunity Health Network, Inc. | Willamette Valley Community Health, LLC | Yamhill Community Care | Regional | Regional Check |
| TANF | $ 463.26 | $ 474.53 | $ 410.54 | $ 446.40 | $ 439.38 | - |
| PLMA | $ 454.98 | $ 439.13 | $ 397.49 | $ 397.87 | $ 415.74 | - |
| CHILD 00-01 | $ 608.34 | $ 587.15 | $ 531.47 | $ 531.99 | $ 554.37 | - |
| CHILD 01-05 | $ 122.80 | $ 127.79 | $ 114.71 | $ 118.81 | $ 119.26 | - |
| CHILD 06-18 | $ 163.90 | $ 168.07 | $ 139.06 | $ 146.41 | $ 149.44 | - |
| DUAL-MEDS | $ 212.16 | $ 204.77 | $ 185.35 | $ 185.53 | $ 193.85 | - |
| ABAD & OAA | $ 1,311.34 | $ 1,270.05 | $ 1,171.40 | $ 1,313.95 | $ 1,231.01 | - |
| CAF | $ 476.01 | $ 459.44 | $ 415.87 | $ 416.27 | $ 437.61 | - |
| ACA 19-44 | $ 432.85 | $ 404.60 | $ 345.80 | $ 383.46 | $ 379.28 | - |
| ACA 45-54 | $ 723.70 | $ 714.87 | $ 596.09 | $ 652.80 | $ 657.17 | - |
| ACA 55-64 | $ 723.12 | $ 752.33 | $ 667.99 | $ 669.03 | $ 703.82 | - |
| BCCP | $ 1,708.85 | $ 1,649.34 | $ 1,492.92 | $ 1,494.38 | $ 1,570.70 | - |

Optumas    Risk | Strategy | Reform

OHA_LIT_00584673
Ex. 24
Page 79 of 170

# Appendix II.  Payment Rates | Optumas

**Southwest Region**

| COA | Allcare CCO | Jackson County CCO, LLC | Primary Health of Josephine County, LLC | Trillium Community Health Plan, Inc. | Umpqua Health Alliance | Western Oregon Advanced Health, LLC | Regional |
|---|---|---|---|---|---|---|---|
| | | | | 2016 MMs | | | |
| TANF | 45,022 | 24,681 | 9,642 | 74,274 | 25,344 | 16,713 | 195,676 |
| PLMA | 9,254 | 4,977 | 2,022 | 15,320 | 3,940 | 2,872 | 38,385 |
| CHILD 00-01 | 17,228 | 10,336 | 3,238 | 29,141 | 8,710 | 6,292 | 74,944 |
| CHILD 01-05 | 65,733 | 37,450 | 10,888 | 104,311 | 30,840 | 21,925 | 271,148 |
| CHILD 06-18 | 132,356 | 92,760 | 27,420 | 237,235 | 70,080 | 48,447 | 608,297 |
| DUAL-MEDS | 26,947 | 13,297 | 6,325 | 52,817 | 18,145 | 15,323 | 132,854 |
| ABAD & OAA | 28,134 | 16,177 | 6,786 | 65,365 | 18,321 | 17,386 | 152,168 |
| CAF | 9,452 | 6,631 | 2,258 | 24,789 | 7,925 | 6,068 | 57,123 |
| ACA 19-44 | 142,083 | 82,871 | 33,517 | 291,783 | 76,104 | 53,876 | 680,234 |
| ACA 45-54 | 50,042 | 27,241 | 13,226 | 84,906 | 26,462 | 21,839 | 223,715 |
| ACA 55-64 | 50,822 | 25,474 | 13,691 | 80,880 | 25,472 | 22,261 | 218,600 |
| BCCP | 213 | 181 | 66 | 365 | 136 | 148 | 1,108 |

| COA | Allcare CCO | Jackson County CCO, LLC | Primary Health of Josephine County, LLC | Trillium Community Health Plan, Inc. | Umpqua Health Alliance | Western Oregon Advanced Health, LLC | Regional | Regional Check |
|---|---|---|---|---|---|---|---|---|
| | | | | CCO Specific Payment Rates (Net Add-Ons) | | | | |
| TANF | $ 342.73 | $ 348.45 | $ 317.32 | $ 399.54 | $ 350.56 | $ 391.99 | $ 368.98 | - |
| PLMA | $ 346.67 | $ 322.66 | $ 312.09 | $ 362.97 | $ 318.19 | $ 369.35 | $ 347.02 | - |
| CHILD 00-01 | $ 637.87 | $ 593.69 | $ 574.24 | $ 667.87 | $ 585.46 | $ 679.60 | $ 638.10 | - |
| CHILD 01-05 | $ 120.46 | $ 104.03 | $ 113.37 | $ 128.90 | $ 107.54 | $ 123.28 | $ 119.91 | - |
| CHILD 06-18 | $ 144.43 | $ 132.16 | $ 130.39 | $ 170.66 | $ 144.34 | $ 165.56 | $ 153.83 | - |
| DUAL-MEDS | $ 252.00 | $ 234.54 | $ 226.86 | $ 263.85 | $ 231.29 | $ 268.48 | $ 252.84 | - |
| ABAD & OAA | $ 1,114.30 | $ 1,068.68 | $ 1,019.74 | $ 1,190.43 | $ 996.15 | $ 1,176.60 | $ 1,130.83 | - |
| CAF | $ 443.90 | $ 413.15 | $ 399.62 | $ 464.78 | $ 407.43 | $ 472.94 | $ 445.66 | - |
| ACA 19-44 | $ 294.56 | $ 291.37 | $ 259.17 | $ 337.27 | $ 302.84 | $ 324.17 | $ 314.02 | - |
| ACA 45-54 | $ 538.20 | $ 511.20 | $ 459.22 | $ 588.53 | $ 529.06 | $ 557.11 | $ 550.11 | - |
| ACA 55-64 | $ 596.05 | $ 572.87 | $ 514.76 | $ 656.06 | $ 599.76 | $ 637.39 | $ 615.10 | - |
| BCCP | $ 1,447.60 | $ 1,347.34 | $ 1,303.20 | $ 1,515.68 | $ 1,328.66 | $ 1,542.30 | $ 1,443.13 | - |

Optumas   Risk | Strategy | Reform

OHA_LIT_00584674

## Appendix II.  Payment Rates | Optumas

**Tri-County Region**

| COA | 2016 MMs | | |
|---|---|---|---|
| | FamilyCare, Inc. | Health Share of Oregon | Regional |
| TANF | 98,785 | 161,462 | 260,247 |
| PLMA | 24,106 | 32,324 | 56,429 |
| CHILD 00-01 | 52,948 | 69,642 | 122,590 |
| CHILD 01-05 | 166,437 | 272,711 | 439,148 |
| CHILD 06-18 | 336,291 | 680,527 | 1,016,818 |
| DUAL-MEDS | 30,638 | 199,529 | 230,167 |
| ABAD & OAA | 37,698 | 162,422 | 200,120 |
| CAF | 21,101 | 32,483 | 53,584 |
| ACA 19-44 | 444,321 | 644,115 | 1,088,436 |
| ACA 45-54 | 118,344 | 194,169 | 312,513 |
| ACA 55-64 | 97,201 | 163,782 | 260,983 |
| BCCP | 568 | 501 | 1,070 |

| COA | CCO Specific Payment Rates (Net Add-Ons) | | | |
|---|---|---|---|---|
| | FamilyCare, Inc. | Health Share of Oregon | Regional | Regional Check |
| TANF | $ 342.09 | $ 360.40 | $ 353.45 | $ - |
| PLMA | $ 328.44 | $ 328.44 | $ 328.44 | $ - |
| CHILD 00-01 | $ 581.06 | $ 581.06 | $ 581.06 | $ - |
| CHILD 01-05 | $ 118.01 | $ 117.48 | $ 117.68 | $ - |
| CHILD 06-18 | $ 137.52 | $ 132.56 | $ 134.20 | $ - |
| DUAL-MEDS | $ 187.61 | $ 187.61 | $ 187.61 | $ - |
| ABAD & OAA | $ 1,145.42 | $ 1,303.41 | $ 1,273.65 | $ - |
| CAF | $ 441.70 | $ 441.70 | $ 441.70 | $ - |
| ACA 19-44 | $ 304.60 | $ 310.72 | $ 308.22 | $ - |
| ACA 45-54 | $ 518.76 | $ 549.24 | $ 537.70 | $ - |
| ACA 55-64 | $ 577.43 | $ 586.60 | $ 583.18 | $ - |
| BCCP | $ 1,201.25 | $ 1,201.25 | $ 1,201.25 | $ - |

**Optumas**  Risk  Strategy  Reform

OHA_LIT_00584675

Appendix III.  CCO-A Rate Development Summary (RDS)


Risk | Strategy | Reform

OHA_LIT_00584676
Ex. 24
Page 82 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

### Appendix III.A: Allcare CCO, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ 368.98 | 0.93 | 1.00 | 0.93 | $ 342.73 | $ - | $ - | $ - | $ 4.85 |
| PLMA | 9,254 | $ 347.02 | 1.00 | 1.00 | 1.00 | $ 346.67 | $ - | $ - | $ - | $ 2.11 |
| CHILD 00-01 | 17,228 | $ 638.10 | 1.00 | 1.00 | 1.00 | $ 637.87 | $ - | $ - | $ 0.36 | $ 2.96 |
| CHILD 01-05 | 65,733 | $ 119.91 | 1.01 | 1.00 | 1.00 | $ 120.46 | $ - | $ - | $ 0.36 | $ 0.76 |
| CHILD 06-18 | 132,356 | $ 153.83 | 0.94 | 1.00 | 0.94 | $ 144.43 | $ - | $ - | $ 0.36 | $ 0.66 |
| DUAL-MEDS | 26,947 | $ 252.84 | 1.00 | 1.00 | 1.00 | $ 252.00 | $ 3.96 | $ - | $ - | $ 25.57 |
| ABAD & OAA | 28,134 | $ 1,130.83 | 0.99 | 0.99 | 0.99 | $ 1,114.30 | $ 24.42 | $ - | $ - | $ 24.41 |
| CAF | 9,452 | $ 445.66 | 1.00 | 1.00 | 1.00 | $ 443.90 | $ - | $ - | $ 0.36 | $ 1.76 |
| ACA 19-44 | 142,083 | $ 314.02 | 0.94 | 1.00 | 0.94 | $ 294.56 | $ 1.24 | $ - | $ - | $ 5.49 |
| ACA 45-54 | 50,042 | $ 550.11 | 0.98 | 1.00 | 0.98 | $ 538.20 | $ 9.91 | $ - | $ - | $ 8.16 |
| ACA 55-64 | 50,822 | $ 615.10 | 0.97 | 1.00 | 0.97 | $ 596.05 | $ 36.64 | $ - | $ - | $ 8.53 |
| BCCP | 213 | $ 1,443.13 | 1.00 | 1.00 | 1.00 | $ 1,447.60 | $ 24.42 | $ - | $ - | $ 24.41 |
| **Total** | **577,286** | **$ 356.17** | | | | **$ 343.65** | **$ 5.77** | **$ -** | **$ 0.14** | **$ 5.97** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ - | $ 34.31 | $ - | $ 11.58 | $ - | $ - | $ - | $ 26.17 | $ 419.63 |
| PLMA | 9,254 | $ - | $ 30.28 | $ - | $ 10.80 | $ - | $ - | $ - | $ 23.08 | $ 412.95 |
| CHILD 00-01 | 17,228 | $ - | $ 155.86 | $ - | $ 24.70 | $ - | $ - | $ - | $ 1.93 | $ 823.67 |
| CHILD 01-05 | 65,733 | $ - | $ 13.86 | $ - | $ 3.71 | $ - | $ - | $ - | $ 24.53 | $ 163.68 |
| CHILD 06-18 | 132,356 | $ - | $ 13.54 | $ - | $ 4.14 | $ - | $ - | $ - | $ 27.20 | $ 190.32 |
| DUAL-MEDS | 26,947 | $ - | $ 14.58 | $ - | $ 7.23 | $ - | $ - | $ - | $ 27.46 | $ 330.80 |
| ABAD & OAA | 28,134 | $ - | $ 146.76 | $ - | $ 36.96 | $ - | $ - | $ - | $ 29.25 | $ 1,376.11 |
| CAF | 9,452 | $ - | $ 22.13 | $ - | $ 7.98 | $ - | $ - | $ - | $ 30.17 | $ 506.30 |
| ACA 19-44 | 142,083 | $ - | $ 27.92 | $ - | $ 9.63 | $ - | $ - | $ - | $ 22.53 | $ 361.38 |
| ACA 45-54 | 50,042 | $ - | $ 66.89 | $ - | $ 18.19 | $ - | $ - | $ - | $ 29.48 | $ 670.83 |
| ACA 55-64 | 50,822 | $ - | $ 81.65 | $ - | $ 21.22 | $ - | $ - | $ - | $ 31.66 | $ 775.74 |
| BCCP | 213 | $ - | $ 53.96 | $ - | $ 48.22 | $ - | $ - | $ - | $ 26.85 | $ 1,625.46 |
| **Total** | **577,286** | **$ -** | **$ 40.57** | **$ -** | **$ 11.29** | **$ -** | **$ -** | **$ -** | **$ 25.60** | **$ 432.98** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



OHA_LIT_00584677
Ex. 24
Page 83 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS)    Optumas

### Appendix III.B: Cascade Health Alliance, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ 469.75 | 1.02 | 0.84 | 0.85 | $ 399.81 | $ 9.03 | $ 0.89 | $ - | $ 10.83 |
| PLMA | 2,906 | $ 382.19 | 1.00 | 0.84 | 0.84 | $ 320.25 | $ - | $ - | $ - | $ 4.49 |
| CHILD 00-01 | 7,236 | $ 502.00 | 1.00 | 0.83 | 0.83 | $ 418.55 | $ - | $ - | $ 6.37 | $ 3.76 |
| CHILD 01-05 | 22,189 | $ 154.90 | 0.98 | 0.83 | 0.82 | $ 126.35 | $ - | $ - | $ 6.37 | $ 1.25 |
| CHILD 06-18 | 45,403 | $ 183.90 | 1.01 | 0.83 | 0.84 | $ 154.90 | $ - | $ 0.00 | $ 6.37 | $ 1.28 |
| DUAL-MEDS | 9,422 | $ 247.36 | 1.00 | 0.85 | 0.85 | $ 209.25 | $ - | $ - | $ - | $ 64.74 |
| ABAD & OAA | 11,661 | $ 1,336.83 | 1.00 | 0.84 | 0.84 | $ 1,124.11 | $ 54.16 | $ 0.62 | $ - | $ 56.94 |
| CAF | 3,954 | $ 574.26 | 1.00 | 0.84 | 0.84 | $ 482.01 | $ - | $ - | $ 6.37 | $ 4.00 |
| ACA 19-44 | 44,542 | $ 410.90 | 1.01 | 0.84 | 0.85 | $ 349.07 | $ - | $ 0.66 | $ - | $ 15.43 |
| ACA 45-54 | 16,520 | $ 622.27 | 1.03 | 0.84 | 0.86 | $ 537.22 | $ 4.66 | $ 2.20 | $ - | $ 20.09 |
| ACA 55-64 | 14,498 | $ 716.11 | 1.04 | 0.84 | 0.88 | $ 628.18 | $ 33.36 | $ 0.74 | $ - | $ 23.25 |
| BCCP | 52 | $ 1,903.19 | 1.00 | 0.85 | 0.85 | $ 1,608.26 | $ 54.16 | $ 0.62 | $ - | $ 56.94 |
| **Total** | **193,959** | **$ 428.44** | | | | **$ 364.11** | **$ 6.89** | **$ 0.51** | **$ 2.59** | **$ 15.18** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ - | $ 60.00 | $ - | $ 15.44 | $ - | $ - | $ - | $ 26.32 | $ 522.31 |
| PLMA | 2,906 | $ - | $ 36.31 | $ - | $ 12.19 | $ - | $ - | $ - | $ 23.21 | $ 396.45 |
| CHILD 00-01 | 7,236 | $ - | $ 202.17 | $ - | $ 18.59 | $ - | $ - | $ - | $ 1.94 | $ 651.38 |
| CHILD 01-05 | 22,189 | $ - | $ 16.14 | $ - | $ 5.08 | $ - | $ - | $ - | $ 24.67 | $ 179.86 |
| CHILD 06-18 | 45,403 | $ - | $ 14.98 | $ - | $ 5.54 | $ - | $ - | $ - | $ 27.35 | $ 210.42 |
| DUAL-MEDS | 9,422 | $ - | $ 5.41 | $ - | $ 7.57 | $ - | $ - | $ - | $ 27.62 | $ 314.59 |
| ABAD & OAA | 11,661 | $ - | $ 203.14 | $ - | $ 45.24 | $ - | $ - | $ - | $ 29.41 | $ 1,513.61 |
| CAF | 3,954 | $ 3.09 | $ 29.03 | $ - | $ 14.39 | $ - | $ - | $ - | $ 30.34 | $ 569.24 |
| ACA 19-44 | 44,542 | $ - | $ 40.17 | $ - | $ 13.52 | $ - | $ - | $ - | $ 22.66 | $ 441.51 |
| ACA 45-54 | 16,520 | $ - | $ 94.64 | $ - | $ 21.24 | $ - | $ - | $ - | $ 29.64 | $ 709.70 |
| ACA 55-64 | 14,498 | $ - | $ 124.42 | $ - | $ 25.26 | $ - | $ - | $ - | $ 31.83 | $ 867.04 |
| BCCP | 52 | $ - | $ 308.51 | $ - | $ 68.30 | $ - | $ - | $ - | $ 27.00 | $ 2,123.78 |
| **Total** | **193,959** | **$ 0.06** | **$ 57.99** | **$ -** | **$ 14.19** | **$ -** | **$ -** | **$ -** | **$ 25.60** | **$ 487.12** |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



OHA_LIT_00584678
Ex. 24
Page 84 of 170

## Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

### Appendix III.C: Columbia-Pacific CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ 439.38 | 0.96 | 1.09 | 1.05 | $ 463.26 | $ 3.37 | $ 0.62 | $ - | $ 9.84 |
| PLMA | 4,029 | $ 415.74 | 1.00 | 1.09 | 1.09 | $ 454.98 | $ - | $ - | $ - | $ 6.43 |
| CHILD 00-01 | 8,787 | $ 554.37 | 1.00 | 1.10 | 1.10 | $ 608.34 | $ - | $ - | $ 6.18 | $ 5.69 |
| CHILD 01-05 | 30,949 | $ 119.26 | 0.94 | 1.10 | 1.03 | $ 122.80 | $ - | $ - | $ 6.18 | $ 1.40 |
| CHILD 06-18 | 71,204 | $ 149.44 | 1.00 | 1.10 | 1.10 | $ 163.90 | $ - | $ 0.09 | $ 6.18 | $ 1.43 |
| DUAL-MEDS | 9,924 | $ 193.85 | 1.00 | 1.09 | 1.09 | $ 212.16 | $ - | $ 17.63 | $ - | $ 48.63 |
| ABAD & OAA | 14,970 | $ 1,231.01 | 0.98 | 1.09 | 1.07 | $ 1,311.34 | $ 50.66 | $ 20.52 | $ - | $ 51.45 |
| CAF | 5,179 | $ 437.61 | 1.00 | 1.09 | 1.09 | $ 476.01 | $ - | $ - | $ 6.18 | $ 3.81 |
| ACA 19-44 | 70,362 | $ 379.28 | 1.05 | 1.09 | 1.14 | $ 432.85 | $ 2.97 | $ 1.44 | $ - | $ 9.03 |
| ACA 45-54 | 26,715 | $ 657.17 | 1.01 | 1.09 | 1.10 | $ 723.70 | $ 10.38 | $ 2.69 | $ - | $ 14.34 |
| ACA 55-64 | 25,916 | $ 703.82 | 0.95 | 1.08 | 1.03 | $ 723.12 | $ 41.54 | $ 0.99 | $ - | $ 14.83 |
| BCCP | 124 | $ 1,570.70 | 1.00 | 1.09 | 1.09 | $ 1,708.85 | $ 50.66 | $ 20.52 | $ - | $ 51.45 |
| Total | 288,822 | $ 399.05 | | | | $ 433.36 | $ 8.30 | $ 2.43 | $ 2.48 | $ 10.75 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ - | $ 34.54 | $ - | $ 13.45 | $ - | $ - | $ - | $ 26.00 | $ 551.08 |
| PLMA | 4,029 | $ - | $ 27.12 | $ - | $ 12.79 | $ - | $ - | $ - | $ 22.93 | $ 524.24 |
| CHILD 00-01 | 8,787 | $ - | $ 166.40 | $ - | $ 19.13 | $ - | $ - | $ - | $ 1.91 | $ 807.64 |
| CHILD 01-05 | 30,949 | $ - | $ 9.66 | $ - | $ 3.45 | $ - | $ - | $ - | $ 24.37 | $ 167.85 |
| CHILD 06-18 | 71,204 | $ - | $ 9.96 | $ - | $ 3.79 | $ - | $ - | $ - | $ 27.02 | $ 212.36 |
| DUAL-MEDS | 9,924 | $ - | $ 15.82 | $ - | $ 5.08 | $ - | $ - | $ - | $ 27.28 | $ 326.61 |
| ABAD & OAA | 14,970 | $ - | $ 138.53 | $ - | $ 38.59 | $ - | $ - | $ - | $ 29.05 | $ 1,640.14 |
| CAF | 5,179 | $ 3.71 | $ 18.35 | $ - | $ 7.54 | $ - | $ - | $ - | $ 29.98 | $ 545.58 |
| ACA 19-44 | 70,362 | $ - | $ 31.12 | $ - | $ 11.30 | $ - | $ - | $ - | $ 22.38 | $ 511.09 |
| ACA 45-54 | 26,715 | $ - | $ 70.04 | $ - | $ 20.80 | $ - | $ - | $ - | $ 29.28 | $ 871.23 |
| ACA 55-64 | 25,916 | $ - | $ 64.57 | $ - | $ 23.16 | $ - | $ - | $ - | $ 31.45 | $ 899.67 |
| BCCP | 124 | $ - | $ 99.70 | $ - | $ 51.06 | $ - | $ - | $ - | $ 26.67 | $ 2,008.91 |
| Total | 288,822 | $ 0.07 | $ 39.35 | $ - | $ 12.11 | $ - | $ - | $ - | $ 25.49 | $ 534.35 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas   R i s k | S t r a t e g y | R e f o r m

OHA_LIT_00584679
Ex. 24
Page 85 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ 469.75 | 1.04 | 1.08 | 1.12 | $ 525.81 | $ 3.09 | $ 0.93 | $ - | $ 7.45 |
| PLMA | 7,924 | $ 382.19 | 1.00 | 1.08 | 1.08 | $ 412.02 | $ - | $ - | $ - | $ 2.68 |
| CHILD 00-01 | 21,748 | $ 502.00 | 1.00 | 1.07 | 1.07 | $ 538.48 | $ - | $ - | $ 3.82 | $ 5.69 |
| CHILD 01-05 | 75,007 | $ 154.90 | 0.99 | 1.07 | 1.06 | $ 163.55 | $ - | $ - | $ 3.82 | $ 1.69 |
| CHILD 06-18 | 165,760 | $ 183.90 | 0.97 | 1.07 | 1.04 | $ 191.57 | $ - | $ - | $ 3.82 | $ 1.37 |
| DUAL-MEDS | 20,102 | $ 247.36 | 1.00 | 1.09 | 1.09 | $ 269.21 | $ 4.43 | $ 12.01 | $ - | $ 59.20 |
| ABAD & OAA | 28,478 | $ 1,336.83 | 0.96 | 1.08 | 1.04 | $ 1,390.26 | $ 22.96 | $ 23.19 | $ - | $ 48.57 |
| CAF | 9,051 | $ 574.26 | 1.00 | 1.08 | 1.08 | $ 620.12 | $ - | $ - | $ 3.82 | $ 3.09 |
| ACA 19-44 | 115,688 | $ 410.90 | 1.04 | 1.08 | 1.12 | $ 462.26 | $ 2.97 | $ 0.95 | $ - | $ 9.79 |
| ACA 45-54 | 39,352 | $ 622.27 | 1.05 | 1.08 | 1.13 | $ 704.90 | $ 19.82 | $ 1.14 | $ - | $ 17.50 |
| ACA 55-64 | 37,547 | $ 716.11 | 1.01 | 1.08 | 1.09 | $ 780.21 | $ 25.60 | $ 1.29 | $ - | $ 20.67 |
| BCCP | 133 | $ 1,903.19 | 1.00 | 1.09 | 1.09 | $ 2,069.08 | $ 22.96 | $ 23.19 | $ - | $ 48.57 |
| Total | 564,291 | $ 396.76 | | | | $ 431.12 | $ 5.25 | $ 2.04 | $ 1.84 | $ 10.68 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ - | $ 44.06 | $ - | $ 15.44 | $ - | $ - | $ - | $ 26.32 | $ 623.10 |
| PLMA | 7,924 | $ - | $ 20.94 | $ - | $ 12.19 | $ - | $ - | $ - | $ 23.21 | $ 471.04 |
| CHILD 00-01 | 21,748 | $ - | $ 82.56 | $ - | $ 18.59 | $ - | $ - | $ - | $ 1.94 | $ 651.07 |
| CHILD 01-05 | 75,007 | $ - | $ 15.80 | $ - | $ 5.08 | $ - | $ - | $ - | $ 24.67 | $ 214.61 |
| CHILD 06-18 | 165,760 | $ - | $ 25.29 | $ - | $ 5.54 | $ - | $ - | $ - | $ 27.35 | $ 254.95 |
| DUAL-MEDS | 20,102 | $ - | $ 36.05 | $ - | $ 7.57 | $ - | $ - | $ - | $ 27.62 | $ 416.10 |
| ABAD & OAA | 28,478 | $ - | $ 186.87 | $ - | $ 45.24 | $ - | $ - | $ - | $ 29.41 | $ 1,746.51 |
| CAF | 9,051 | $ 6.18 | $ 152.50 | $ - | $ 14.39 | $ - | $ - | $ - | $ 30.34 | $ 830.46 |
| ACA 19-44 | 115,688 | $ - | $ 41.55 | $ - | $ 13.52 | $ - | $ - | $ - | $ 22.66 | $ 553.69 |
| ACA 45-54 | 39,352 | $ - | $ 83.06 | $ - | $ 21.24 | $ - | $ - | $ - | $ 29.64 | $ 877.30 |
| ACA 55-64 | 37,547 | $ - | $ 100.14 | $ - | $ 25.26 | $ - | $ - | $ - | $ 31.83 | $ 985.00 |
| BCCP | 133 | $ - | $ 408.86 | $ - | $ 68.30 | $ - | $ - | $ - | $ 27.00 | $ 2,667.96 |
| Total | 564,291 | $ 0.10 | $ 50.63 | $ - | $ 13.11 | $ - | $ - | $ - | $ 25.53 | $ 540.31 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



Optumas    R i s k    S t r a t e g y    R e f o r m

OHA_LIT_00584680
Ex. 24
Page 86 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.E: FamilyCare, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ 353.50 | 0.97 | 1.00 | 0.97 | $ 342.14 | $ 2.59 | $ 0.22 | $ - | $ 14.85 |
| PLMA | 24,106 | $ 328.49 | 1.00 | 1.00 | 1.00 | $ 328.49 | $ - | $ 0.35 | $ - | $ 8.67 |
| CHILD 00-01 | 52,948 | $ 581.15 | 1.00 | 1.00 | 1.00 | $ 581.15 | $ - | $ - | $ - | $ 0.62 |
| CHILD 01-05 | 166,437 | $ 117.70 | 1.00 | 1.00 | 1.00 | $ 118.02 | $ - | $ - | $ - | $ 0.41 |
| CHILD 06-18 | 336,291 | $ 134.22 | 1.02 | 1.00 | 1.02 | $ 137.54 | $ - | $ 0.02 | $ - | $ 0.54 |
| DUAL-MEDS | 30,638 | $ 187.64 | 1.00 | 1.00 | 1.00 | $ 187.64 | $ 28.85 | $ 0.85 | $ - | $ 36.86 |
| ABAD & OAA | 37,698 | $ 1,273.83 | 0.90 | 1.00 | 0.90 | $ 1,145.59 | $ 5.94 | $ 1.24 | $ - | $ 56.14 |
| CAF | 21,101 | $ 441.76 | 1.00 | 1.00 | 1.00 | $ 441.76 | $ - | $ - | $ 49.49 | $ 4.30 |
| ACA 19-44 | 444,321 | $ 308.26 | 0.99 | 1.00 | 0.99 | $ 304.64 | $ 1.59 | $ 0.21 | $ - | $ 13.43 |
| ACA 45-54 | 118,344 | $ 537.78 | 0.96 | 1.00 | 0.96 | $ 518.83 | $ 14.65 | $ 0.33 | $ - | $ 21.91 |
| ACA 55-64 | 97,201 | $ 583.27 | 0.99 | 1.00 | 0.99 | $ 577.51 | $ 45.22 | $ 0.32 | $ - | $ 15.63 |
| BCCP | 568 | $ 1,201.42 | 1.00 | 1.00 | 1.00 | $ 1,201.42 | $ 5.94 | $ 1.24 | $ - | $ 56.14 |
| **Total** | **1,428,438** | **$ 321.62** | | | | **$ 315.18** | **$ 5.74** | **$ 0.19** | **$ 0.73** | **$ 10.79** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ - | $ 35.58 | $ - | $ 11.76 | $ - | $ - | $ - | $ 30.82 | $ 437.96 |
| PLMA | 24,106 | $ - | $ 33.12 | $ - | $ 10.95 | $ - | $ - | $ - | $ 26.49 | $ 408.07 |
| CHILD 00-01 | 52,948 | $ - | $ 152.77 | $ - | $ 23.44 | $ - | $ - | $ - | $ 1.39 | $ 759.37 |
| CHILD 01-05 | 166,437 | $ - | $ 13.72 | $ - | $ 3.93 | $ - | $ - | $ - | $ 30.67 | $ 166.76 |
| CHILD 06-18 | 336,291 | $ - | $ 10.99 | $ - | $ 3.69 | $ - | $ - | $ - | $ 31.09 | $ 183.88 |
| DUAL-MEDS | 30,638 | $ - | $ 33.91 | $ - | $ 5.27 | $ - | $ - | $ - | $ 31.63 | $ 325.00 |
| ABAD & OAA | 37,698 | $ - | $ 142.71 | $ - | $ 43.23 | $ - | $ - | $ - | $ 29.43 | $ 1,424.28 |
| CAF | 21,101 | $ 0.91 | $ 27.97 | $ - | $ 9.63 | $ - | $ - | $ - | $ 29.88 | $ 563.94 |
| ACA 19-44 | 444,321 | $ - | $ 32.33 | $ - | $ 9.71 | $ - | $ - | $ - | $ 24.06 | $ 385.97 |
| ACA 45-54 | 118,344 | $ - | $ 62.45 | $ - | $ 18.66 | $ - | $ - | $ - | $ 31.45 | $ 668.27 |
| ACA 55-64 | 97,201 | $ - | $ 82.48 | $ - | $ 21.41 | $ - | $ - | $ - | $ 33.83 | $ 776.41 |
| BCCP | 568 | $ - | $ 202.91 | $ - | $ 43.09 | $ - | $ - | $ - | $ 24.67 | $ 1,535.42 |
| **Total** | **1,428,438** | **$ 0.01** | **$ 38.70** | **$ -** | **$ 10.63** | **$ -** | **$ -** | **$ -** | **$ 27.82** | **$ 409.80** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas  R i s k | S t r a t e g y | R e f o r m

OHA_LIT_00584681

Ex. 24
Page 87 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.F: Health Share of Oregon

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ 353.50 | 1.02 | 1.00 | 1.02 | $ 360.45 | $ 0.84 | $ 2.54 | $ - | $ 13.33 |
| PLMA | 32,324 | $ 328.49 | 1.00 | 1.00 | 1.00 | $ 328.49 | $ - | $ 0.89 | $ - | $ 9.53 |
| CHILD 00-01 | 69,642 | $ 581.15 | 1.00 | 1.00 | 1.00 | $ 581.15 | $ - | $ - | $ - | $ 0.94 |
| CHILD 01-05 | 272,711 | $ 117.70 | 1.00 | 1.00 | 1.00 | $ 117.50 | $ - | $ 0.19 | $ - | $ 0.66 |
| CHILD 06-18 | 680,527 | $ 134.22 | 0.99 | 1.00 | 0.99 | $ 132.58 | $ - | $ 1.10 | $ - | $ 0.88 |
| DUAL-MEDS | 199,529 | $ 187.64 | 1.00 | 1.00 | 1.00 | $ 187.64 | $ - | $ 17.46 | $ - | $ 62.74 |
| ABAD & OAA | 162,422 | $ 1,273.83 | 1.02 | 1.00 | 1.02 | $ 1,303.59 | $ 28.04 | $ 24.93 | $ - | $ 55.27 |
| CAF | 32,483 | $ 441.76 | 1.00 | 1.00 | 1.00 | $ 441.76 | $ - | $ 7.53 | $ 112.85 | $ 4.64 |
| ACA 19-44 | 644,115 | $ 308.26 | 1.01 | 1.00 | 1.01 | $ 310.76 | $ 1.03 | $ 3.96 | $ - | $ 6.18 |
| ACA 45-54 | 194,169 | $ 537.78 | 1.02 | 1.00 | 1.02 | $ 549.32 | $ 21.21 | $ 1.76 | $ - | $ 11.79 |
| ACA 55-64 | 163,782 | $ 583.27 | 1.01 | 1.00 | 1.01 | $ 586.68 | $ 26.96 | $ 1.52 | $ - | $ 10.24 |
| BCCP | 501 | $ 1,201.42 | 1.00 | 1.00 | 1.00 | $ 1,201.42 | $ 28.04 | $ 24.93 | $ - | $ 55.27 |
| **Total** | **2,613,667** | $ **340.29** | | | | $ **343.81** | $ **5.32** | $ **4.66** | $ **1.40** | $ **12.60** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ - | $ 58.77 | $ - | $ 11.76 | $ - | $ - | $ - | $ 30.82 | $ 478.50 |
| PLMA | 32,324 | $ - | $ 43.94 | $ - | $ 10.95 | $ - | $ - | $ - | $ 26.49 | $ 420.29 |
| CHILD 00-01 | 69,642 | $ - | $ 195.89 | $ - | $ 23.44 | $ - | $ - | $ - | $ 1.39 | $ 802.81 |
| CHILD 01-05 | 272,711 | $ - | $ 19.62 | $ - | $ 3.93 | $ - | $ - | $ - | $ 30.67 | $ 172.56 |
| CHILD 06-18 | 680,527 | $ - | $ 14.65 | $ - | $ 3.69 | $ - | $ - | $ - | $ 31.09 | $ 183.99 |
| DUAL-MEDS | 199,529 | $ - | $ 24.44 | $ - | $ 5.27 | $ - | $ - | $ - | $ 31.63 | $ 329.17 |
| ABAD & OAA | 162,422 | $ - | $ 232.23 | $ - | $ 43.23 | $ - | $ - | $ - | $ 29.43 | $ 1,716.72 |
| CAF | 32,483 | $ 2.04 | $ 33.64 | $ - | $ 9.63 | $ - | $ - | $ - | $ 29.88 | $ 641.96 |
| ACA 19-44 | 644,115 | $ - | $ 42.57 | $ - | $ 9.71 | $ - | $ - | $ - | $ 24.06 | $ 398.27 |
| ACA 45-54 | 194,169 | $ - | $ 88.62 | $ - | $ 18.66 | $ - | $ - | $ - | $ 31.45 | $ 722.82 |
| ACA 55-64 | 163,782 | $ - | $ 105.23 | $ - | $ 21.41 | $ - | $ - | $ - | $ 33.83 | $ 785.88 |
| BCCP | 501 | $ - | $ 221.17 | $ - | $ 43.09 | $ - | $ - | $ - | $ 24.67 | $ 1,598.59 |
| **Total** | **2,613,667** | $ **0.03** | $ **55.68** | $ **-** | $ **11.20** | $ **-** | $ **-** | $ **-** | $ **28.57** | $ **463.25** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



OHA_LIT_00584682
Ex. 24
Page 88 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

### Appendix III.G: InterCommunity Health Network, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ 439.38 | 1.02 | 1.05 | 1.08 | $ 474.53 | $ 1.18 | $ - | $ - | $ 6.46 |
| PLMA | 8,691 | $ 415.74 | 1.00 | 1.06 | 1.06 | $ 439.13 | $ - | $ - | $ - | $ 2.81 |
| CHILD 00-01 | 20,262 | $ 554.37 | 1.00 | 1.06 | 1.06 | $ 587.15 | $ - | $ - | $ 0.05 | $ 3.94 |
| CHILD 01-05 | 69,183 | $ 119.26 | 1.01 | 1.06 | 1.07 | $ 127.79 | $ - | $ - | $ 0.05 | $ 1.02 |
| CHILD 06-18 | 156,339 | $ 149.44 | 1.06 | 1.06 | 1.12 | $ 168.07 | $ - | $ - | $ 0.05 | $ 0.87 |
| DUAL-MEDS | 32,187 | $ 193.85 | 1.00 | 1.06 | 1.06 | $ 204.77 | $ 0.08 | $ 0.01 | $ - | $ 34.02 |
| ABAD & OAA | 36,545 | $ 1,231.01 | 0.98 | 1.05 | 1.03 | $ 1,270.05 | $ 44.45 | $ 0.22 | $ - | $ 32.48 |
| CAF | 10,086 | $ 437.61 | 1.00 | 1.05 | 1.05 | $ 459.44 | $ - | $ - | $ 0.05 | $ 2.34 |
| ACA 19-44 | 159,520 | $ 379.28 | 1.02 | 1.05 | 1.07 | $ 404.60 | $ 0.83 | $ 0.01 | $ - | $ 7.30 |
| ACA 45-54 | 50,254 | $ 657.17 | 1.04 | 1.05 | 1.09 | $ 714.87 | $ 15.34 | $ - | $ - | $ 10.86 |
| ACA 55-64 | 47,633 | $ 703.82 | 1.02 | 1.05 | 1.07 | $ 752.33 | $ 22.11 | $ - | $ - | $ 11.35 |
| BCCP | 131 | $ 1,570.70 | 1.00 | 1.05 | 1.05 | $ 1,649.34 | $ 44.45 | $ 0.22 | $ - | $ 32.48 |
| **Total** | **637,034** | **$ 391.91** | | | | **$ 418.99** | **$ 5.72** | **$ 0.02** | **$ 0.02** | **$ 8.12** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ - | $ 38.81 | $ - | $ 13.45 | $ - | $ - | $ - | $ 26.00 | $ 560.42 |
| PLMA | 8,691 | $ - | $ 27.71 | $ - | $ 12.79 | $ - | $ - | $ - | $ 22.93 | $ 505.37 |
| CHILD 00-01 | 20,262 | $ - | $ 131.45 | $ - | $ 19.13 | $ - | $ - | $ - | $ 1.91 | $ 743.63 |
| CHILD 01-05 | 69,183 | $ - | $ 11.75 | $ - | $ 3.45 | $ - | $ - | $ - | $ 24.37 | $ 168.41 |
| CHILD 06-18 | 156,339 | $ - | $ 11.17 | $ - | $ 3.79 | $ - | $ - | $ - | $ 27.02 | $ 210.97 |
| DUAL-MEDS | 32,187 | $ - | $ 15.56 | $ - | $ 5.08 | $ - | $ - | $ - | $ 27.28 | $ 286.81 |
| ABAD & OAA | 36,545 | $ - | $ 142.00 | $ - | $ 38.59 | $ - | $ - | $ - | $ 29.05 | $ 1,556.83 |
| CAF | 10,086 | $ 0.38 | $ 15.22 | $ - | $ 7.54 | $ - | $ - | $ - | $ 29.98 | $ 514.94 |
| ACA 19-44 | 159,520 | $ - | $ 35.94 | $ - | $ 11.30 | $ - | $ - | $ - | $ 22.38 | $ 482.38 |
| ACA 45-54 | 50,254 | $ - | $ 63.08 | $ - | $ 20.80 | $ - | $ - | $ - | $ 29.28 | $ 854.24 |
| ACA 55-64 | 47,633 | $ - | $ 75.32 | $ - | $ 23.16 | $ - | $ - | $ - | $ 31.45 | $ 915.72 |
| BCCP | 131 | $ - | $ 287.34 | $ - | $ 51.06 | $ - | $ - | $ - | $ 26.67 | $ 2,091.55 |
| **Total** | **637,034** | **$ 0.01** | **$ 40.23** | **$ -** | **$ 11.87** | **$ -** | **$ -** | **$ -** | **$ 25.33** | **$ 510.30** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



OHA_LIT_00584683

Ex. 24
Page 89 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

### Appendix III.H: Jackson County CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ 368.98 | 1.01 | 0.93 | 0.94 | $ 348.45 | $ 16.61 | $ 3.38 | $ - | $ 7.31 |
| PLMA | 4,977 | $ 347.02 | 1.00 | 0.93 | 0.93 | $ 322.66 | $ - | $ - | $ - | $ 2.79 |
| CHILD 00-01 | 10,336 | $ 638.10 | 1.00 | 0.93 | 0.93 | $ 593.69 | $ - | $ - | $ 2.54 | $ 6.40 |
| CHILD 01-05 | 37,450 | $ 119.91 | 0.93 | 0.93 | 0.87 | $ 104.03 | $ - | $ - | $ 2.54 | $ 1.41 |
| CHILD 06-18 | 92,760 | $ 153.83 | 0.92 | 0.93 | 0.86 | $ 132.16 | $ - | $ - | $ 2.54 | $ 0.90 |
| DUAL-MEDS | 13,297 | $ 252.84 | 1.00 | 0.93 | 0.93 | $ 234.54 | $ - | $ 11.75 | $ - | $ 28.14 |
| ABAD & OAA | 16,177 | $ 1,130.83 | 1.02 | 0.92 | 0.95 | $ 1,068.68 | $ 28.23 | $ 41.93 | $ - | $ 26.82 |
| CAF | 6,631 | $ 445.66 | 1.00 | 0.93 | 0.93 | $ 413.15 | $ - | $ - | $ 2.54 | $ 2.77 |
| ACA 19-44 | 82,871 | $ 314.02 | 1.00 | 0.93 | 0.93 | $ 291.37 | $ 3.49 | $ 1.01 | $ - | $ 6.49 |
| ACA 45-54 | 27,241 | $ 550.11 | 1.00 | 0.93 | 0.93 | $ 511.20 | $ 16.73 | $ 3.07 | $ - | $ 9.51 |
| ACA 55-64 | 25,474 | $ 615.10 | 1.00 | 0.93 | 0.93 | $ 572.87 | $ 14.40 | $ 3.26 | $ - | $ 8.91 |
| BCCP | 181 | $ 1,443.13 | 1.00 | 0.93 | 0.93 | $ 1,347.34 | $ 28.23 | $ 41.93 | $ - | $ 26.82 |
| Total | 342,075 | $ 344.19 | | | | $ 317.34 | $ 5.80 | $ 3.44 | $ 1.09 | $ 6.58 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ - | $ 37.35 | $ - | $ 11.58 | $ - | $ - | $ - | $ 26.17 | $ 450.84 |
| PLMA | 4,977 | $ - | $ 27.58 | $ - | $ 10.80 | $ - | $ - | $ - | $ 23.08 | $ 386.91 |
| CHILD 00-01 | 10,336 | $ - | $ 194.53 | $ - | $ 24.70 | $ - | $ - | $ - | $ 1.93 | $ 823.79 |
| CHILD 01-05 | 37,450 | $ - | $ 14.20 | $ - | $ 3.71 | $ - | $ - | $ - | $ 24.53 | $ 150.43 |
| CHILD 06-18 | 92,760 | $ - | $ 11.07 | $ - | $ 4.14 | $ - | $ - | $ - | $ 27.20 | $ 178.01 |
| DUAL-MEDS | 13,297 | $ - | $ 11.07 | $ - | $ 7.23 | $ - | $ - | $ - | $ 27.46 | $ 320.19 |
| ABAD & OAA | 16,177 | $ - | $ 165.71 | $ - | $ 36.96 | $ - | $ - | $ - | $ 29.25 | $ 1,397.58 |
| CAF | 6,631 | $ 6.75 | $ 34.56 | $ - | $ 7.98 | $ - | $ - | $ - | $ 30.17 | $ 497.94 |
| ACA 19-44 | 82,871 | $ - | $ 37.87 | $ - | $ 9.63 | $ - | $ - | $ - | $ 22.53 | $ 372.40 |
| ACA 45-54 | 27,241 | $ - | $ 69.55 | $ - | $ 18.19 | $ - | $ - | $ - | $ 29.48 | $ 657.72 |
| ACA 55-64 | 25,474 | $ - | $ 96.38 | $ - | $ 21.22 | $ - | $ - | $ - | $ 31.66 | $ 748.70 |
| BCCP | 181 | $ - | $ 105.03 | $ - | $ 48.22 | $ - | $ - | $ - | $ 26.85 | $ 1,624.42 |
| Total | 342,075 | $ 0.13 | $ 44.41 | $ - | $ 10.84 | $ - | $ - | $ - | $ 25.56 | $ 415.19 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



OHA_LIT_00584684
Ex. 24
Page 90 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ 469.75 | 0.97 | 0.96 | 0.93 | $ 438.09 | $ 0.60 | $ 0.24 | $ - | $ 6.41 |
| PLMA | 9,196 | $ 382.19 | 1.00 | 0.96 | 0.96 | $ 368.67 | $ - | $ 0.12 | $ - | $ 2.79 |
| CHILD 00-01 | 18,475 | $ 502.00 | 1.00 | 0.96 | 0.96 | $ 481.83 | $ - | $ - | $ 2.74 | $ 3.91 |
| CHILD 01-05 | 66,210 | $ 154.90 | 1.02 | 0.96 | 0.97 | $ 150.99 | $ - | $ - | $ 2.74 | $ 1.01 |
| CHILD 06-18 | 162,274 | $ 183.90 | 1.03 | 0.96 | 0.99 | $ 182.02 | $ - | $ 0.01 | $ 2.74 | $ 0.87 |
| DUAL-MEDS | 26,297 | $ 247.36 | 1.00 | 0.97 | 0.97 | $ 240.89 | $ - | $ - | $ - | $ 33.78 |
| ABAD & OAA | 22,732 | $ 1,336.83 | 1.05 | 0.97 | 1.02 | $ 1,363.04 | $ 22.32 | $ 9.25 | $ - | $ 32.26 |
| CAF | 8,117 | $ 574.26 | 1.00 | 0.97 | 0.97 | $ 554.89 | $ - | $ 0.02 | $ 2.74 | $ 2.33 |
| ACA 19-44 | 150,242 | $ 410.90 | 0.98 | 0.97 | 0.95 | $ 389.72 | $ 3.48 | $ 0.27 | $ - | $ 7.25 |
| ACA 45-54 | 50,183 | $ 622.27 | 0.98 | 0.97 | 0.95 | $ 589.59 | $ 21.02 | $ 0.78 | $ - | $ 10.79 |
| ACA 55-64 | 46,476 | $ 716.11 | 1.00 | 0.97 | 0.97 | $ 691.35 | $ 56.12 | $ 0.63 | $ - | $ 11.27 |
| BCCP | 372 | $ 1,903.19 | 1.00 | 0.97 | 0.97 | $ 1,851.41 | $ 22.32 | $ 9.25 | $ - | $ 32.26 |
| Total | 603,626 | $ 400.28 | | | | $ 386.78 | $ 7.83 | $ 0.56 | $ 1.16 | $ 7.27 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ - | $ 34.17 | $ - | $ 15.44 | $ - | $ - | $ - | $ 26.32 | $ 521.27 |
| PLMA | 9,196 | $ - | $ 25.64 | $ - | $ 12.19 | $ - | $ - | $ - | $ 23.21 | $ 432.62 |
| CHILD 00-01 | 18,475 | $ - | $ 90.10 | $ - | $ 18.59 | $ - | $ - | $ - | $ 1.94 | $ 599.10 |
| CHILD 01-05 | 66,210 | $ - | $ 11.82 | $ - | $ 5.08 | $ - | $ - | $ - | $ 24.67 | $ 196.30 |
| CHILD 06-18 | 162,274 | $ - | $ 10.76 | $ - | $ 5.54 | $ - | $ - | $ - | $ 27.35 | $ 229.28 |
| DUAL-MEDS | 26,297 | $ - | $ 6.52 | $ - | $ 7.57 | $ - | $ - | $ - | $ 27.62 | $ 316.38 |
| ABAD & OAA | 22,732 | $ - | $ 141.31 | $ - | $ 45.24 | $ - | $ - | $ - | $ 29.41 | $ 1,642.84 |
| CAF | 8,117 | $ 9.54 | $ 16.81 | $ - | $ 14.39 | $ - | $ - | $ - | $ 30.34 | $ 631.05 |
| ACA 19-44 | 150,242 | $ - | $ 42.58 | $ - | $ 13.52 | $ - | $ - | $ - | $ 22.66 | $ 479.49 |
| ACA 45-54 | 50,183 | $ - | $ 55.57 | $ - | $ 21.24 | $ - | $ - | $ - | $ 29.64 | $ 728.62 |
| ACA 55-64 | 46,476 | $ - | $ 65.82 | $ - | $ 25.26 | $ - | $ - | $ - | $ 31.83 | $ 882.28 |
| BCCP | 372 | $ - | $ 324.66 | $ - | $ 68.30 | $ - | $ - | $ - | $ 27.00 | $ 2,335.20 |
| Total | 603,626 | $ 0.13 | $ 36.09 | $ - | $ 13.25 | $ - | $ - | $ - | $ 25.64 | $ 478.70 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas  Risk | Strategy | Reform

89 | Page

OHA_LIT_00584685

## Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

### Appendix III.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ 469.75 | 0.93 | 1.07 | 1.00 | $ 471.39 | $ - | $ 0.13 | $ - | $ 3.89 |
| PLMA | 2,356 | $ 382.19 | 1.00 | 1.08 | 1.08 | $ 411.04 | $ - | $ - | $ - | $ 1.69 |
| CHILD 00-01 | 5,203 | $ 502.00 | 1.00 | 1.07 | 1.07 | $ 537.20 | $ - | $ - | $ 3.54 | $ 2.37 |
| CHILD 01-05 | 19,374 | $ 154.90 | 1.01 | 1.07 | 1.08 | $ 167.51 | $ - | $ - | $ 3.54 | $ 0.61 |
| CHILD 06-18 | 45,795 | $ 183.90 | 0.97 | 1.07 | 1.04 | $ 191.51 | $ - | $ 0.01 | $ 3.54 | $ 0.53 |
| DUAL-MEDS | 4,225 | $ 247.36 | 1.00 | 1.09 | 1.09 | $ 268.58 | $ - | $ - | $ - | $ 20.50 |
| ABAD & OAA | 5,712 | $ 1,336.83 | 0.97 | 1.08 | 1.05 | $ 1,400.38 | $ 7.80 | $ 10.86 | $ - | $ 19.58 |
| CAF | 2,409 | $ 574.26 | 1.00 | 1.08 | 1.08 | $ 618.66 | $ - | $ - | $ 3.54 | $ 1.41 |
| ACA 19-44 | 33,125 | $ 410.90 | 0.93 | 1.08 | 1.00 | $ 410.75 | $ - | $ 3.51 | $ - | $ 4.40 |
| ACA 45-54 | 11,916 | $ 622.27 | 0.90 | 1.08 | 0.97 | $ 604.93 | $ - | $ 5.37 | $ - | $ 6.55 |
| ACA 55-64 | 10,886 | $ 716.11 | 0.93 | 1.08 | 1.00 | $ 717.87 | $ 4.76 | $ 9.54 | $ - | $ 6.84 |
| BCCP | 77 | $ 1,903.19 | 1.00 | 1.08 | 1.08 | $ 2,064.17 | $ 7.80 | $ 10.86 | $ - | $ 19.58 |
| Total | 149,586 | $ 387.50 | | | | $ 395.77 | $ 0.65 | $ 2.33 | $ 1.72 | $ 3.92 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ - | $ 15.19 | $ - | $ 15.44 | $ - | $ - | $ - | $ 26.32 | $ 532.35 |
| PLMA | 2,356 | $ - | $ 5.06 | $ - | $ 12.19 | $ - | $ - | $ - | $ 23.21 | $ 453.19 |
| CHILD 00-01 | 5,203 | $ - | $ 60.55 | $ - | $ 18.59 | $ - | $ - | $ - | $ 1.94 | $ 624.19 |
| CHILD 01-05 | 19,374 | $ - | $ 6.31 | $ - | $ 5.08 | $ - | $ - | $ - | $ 24.67 | $ 207.72 |
| CHILD 06-18 | 45,795 | $ - | $ 6.13 | $ - | $ 5.54 | $ - | $ - | $ - | $ 27.35 | $ 234.60 |
| DUAL-MEDS | 4,225 | $ - | $ 4.85 | $ - | $ 7.57 | $ - | $ - | $ - | $ 27.62 | $ 329.12 |
| ABAD & OAA | 5,712 | $ - | $ 69.97 | $ - | $ 45.24 | $ - | $ - | $ - | $ 29.41 | $ 1,583.23 |
| CAF | 2,409 | $ 2.39 | $ 4.67 | $ - | $ 14.39 | $ - | $ - | $ - | $ 30.34 | $ 675.40 |
| ACA 19-44 | 33,125 | $ - | $ 11.35 | $ - | $ 13.52 | $ - | $ - | $ - | $ 22.66 | $ 466.19 |
| ACA 45-54 | 11,916 | $ - | $ 13.10 | $ - | $ 21.24 | $ - | $ - | $ - | $ 29.64 | $ 680.83 |
| ACA 55-64 | 10,886 | $ - | $ 26.52 | $ - | $ 25.26 | $ - | $ - | $ - | $ 31.83 | $ 822.62 |
| BCCP | 77 | $ - | $ 46.41 | $ - | $ 68.30 | $ - | $ - | $ - | $ 27.00 | $ 2,244.12 |
| Total | 149,586 | $ 0.04 | $ 14.14 | $ - | $ 12.80 | $ - | $ - | $ - | $ 25.60 | $ 456.97 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



OHA_LIT_00584686
Ex. 24
Page 92 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.K: Primary Health of Josephine County, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ 368.98 | 0.95 | 0.90 | 0.86 | $ 317.32 | $ 11.23 | $ 1.28 | $ - | $ 5.19 |
| PLMA | 2,022 | $ 347.02 | 1.00 | 0.90 | 0.90 | $ 312.09 | $ - | $ - | $ - | $ 2.29 |
| CHILD 00-01 | 3,238 | $ 638.10 | 1.00 | 0.90 | 0.90 | $ 574.24 | $ - | $ - | $ 2.93 | $ 1.84 |
| CHILD 01-05 | 10,888 | $ 119.91 | 1.05 | 0.90 | 0.95 | $ 113.37 | $ - | $ - | $ 2.93 | $ 0.59 |
| CHILD 06-18 | 27,420 | $ 153.83 | 0.94 | 0.90 | 0.85 | $ 130.39 | $ - | $ - | $ 2.93 | $ 0.62 |
| DUAL-MEDS | 6,325 | $ 252.84 | 1.00 | 0.90 | 0.90 | $ 226.86 | $ - | $ 3.52 | $ - | $ 18.31 |
| ABAD & OAA | 6,786 | $ 1,130.83 | 1.01 | 0.89 | 0.90 | $ 1,019.74 | $ 46.22 | $ 26.21 | $ - | $ 30.88 |
| CAF | 2,258 | $ 445.66 | 1.00 | 0.90 | 0.90 | $ 399.62 | $ - | $ - | $ 2.93 | $ 1.65 |
| ACA 19-44 | 33,517 | $ 314.02 | 0.92 | 0.90 | 0.83 | $ 259.17 | $ - | $ 1.28 | $ - | $ 6.94 |
| ACA 45-54 | 13,226 | $ 550.11 | 0.93 | 0.90 | 0.83 | $ 459.22 | $ 15.49 | $ 1.32 | $ - | $ 9.39 |
| ACA 55-64 | 13,691 | $ 615.10 | 0.93 | 0.90 | 0.84 | $ 514.76 | $ 16.73 | $ 1.32 | $ - | $ 10.64 |
| BCCP | 66 | $ 1,443.13 | 1.00 | 0.90 | 0.90 | $ 1,303.20 | $ 46.22 | $ 26.21 | $ - | $ 30.88 |
| **Total** | **129,079** | **$ 375.32** | | | | **$ 321.59** | **$ 6.65** | **$ 2.27** | **$ 1.00** | **$ 7.11** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ - | $ 59.65 | $ - | $ 11.58 | $ - | $ - | $ - | $ 26.17 | $ 432.41 |
| PLMA | 2,022 | $ - | $ 32.46 | $ - | $ 10.80 | $ - | $ - | $ - | $ 23.08 | $ 380.73 |
| CHILD 00-01 | 3,238 | $ - | $ 158.06 | $ - | $ 24.70 | $ - | $ - | $ - | $ 1.93 | $ 763.69 |
| CHILD 01-05 | 10,888 | $ - | $ 26.69 | $ - | $ 3.71 | $ - | $ - | $ - | $ 24.53 | $ 171.83 |
| CHILD 06-18 | 27,420 | $ - | $ 23.90 | $ - | $ 4.14 | $ - | $ - | $ - | $ 27.20 | $ 189.19 |
| DUAL-MEDS | 6,325 | $ - | $ 19.80 | $ - | $ 7.23 | $ - | $ - | $ - | $ 27.46 | $ 303.19 |
| ABAD & OAA | 6,786 | $ - | $ 229.15 | $ - | $ 36.96 | $ - | $ - | $ - | $ 29.25 | $ 1,418.41 |
| CAF | 2,258 | $ 3.53 | $ 134.50 | $ - | $ 7.98 | $ - | $ - | $ - | $ 30.17 | $ 580.39 |
| ACA 19-44 | 33,517 | $ - | $ 58.18 | $ - | $ 9.63 | $ - | $ - | $ - | $ 22.53 | $ 357.73 |
| ACA 45-54 | 13,226 | $ - | $ 71.17 | $ - | $ 18.19 | $ - | $ - | $ - | $ 29.48 | $ 604.26 |
| ACA 55-64 | 13,691 | $ - | $ 88.20 | $ - | $ 21.22 | $ - | $ - | $ - | $ 31.66 | $ 684.52 |
| BCCP | 66 | $ - | $ 63.92 | $ - | $ 48.22 | $ - | $ - | $ - | $ 26.85 | $ 1,545.51 |
| **Total** | **129,079** | **$ 0.06** | **$ 63.42** | **$ -** | **$ 11.92** | **$ -** | **$ -** | **$ -** | **$ 25.87** | **$ 439.88** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



Optumas   R i s k   |   S t r a t e g y   |   R e f o r m

OHA_LIT_00584687
Ex. 24
Page 93 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

### Appendix III.L: Trillium Community Health Plan, Inc.

| COA | CY16 MMs | Regional Base PMPM | | Risk Factor | | | | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | | | |
| TANF | 74,274 | $ 368.98 | 1.03 | 1.05 | 1.08 | $ 399.54 | $ 5.06 | $ 2.36 | $ - | $ 9.08 |
| PLMA | 15,320 | $ 347.02 | 1.00 | 1.05 | 1.05 | $ 362.97 | $ - | $ 2.72 | $ - | $ 6.04 |
| CHILD 00-01 | 29,141 | $ 638.10 | 1.00 | 1.05 | 1.05 | $ 667.87 | $ - | $ 4.52 | $ 2.22 | $ 0.55 |
| CHILD 01-05 | 104,311 | $ 119.91 | 1.03 | 1.05 | 1.07 | $ 128.90 | $ - | $ 0.72 | $ 2.22 | $ 0.39 |
| CHILD 06-18 | 237,235 | $ 153.83 | 1.06 | 1.05 | 1.11 | $ 170.66 | $ - | $ 1.08 | $ 2.22 | $ 0.51 |
| DUAL-MEDS | 52,817 | $ 252.84 | 1.00 | 1.04 | 1.04 | $ 263.85 | $ - | $ 1.26 | $ - | $ 39.54 |
| ABAD & OAA | 65,365 | $ 1,130.83 | 1.01 | 1.04 | 1.05 | $ 1,190.43 | $ 21.22 | $ 6.20 | $ - | $ 36.09 |
| CAF | 24,789 | $ 445.66 | 1.00 | 1.04 | 1.04 | $ 464.78 | $ - | $ 2.51 | $ 2.22 | $ 2.84 |
| ACA 19-44 | 291,783 | $ 314.02 | 1.03 | 1.04 | 1.07 | $ 337.27 | $ 0.87 | $ 1.82 | $ - | $ 6.10 |
| ACA 45-54 | 84,906 | $ 550.11 | 1.02 | 1.05 | 1.07 | $ 588.53 | $ 13.36 | $ 3.21 | $ - | $ 10.65 |
| ACA 55-64 | 80,880 | $ 615.10 | 1.02 | 1.05 | 1.07 | $ 656.06 | $ 23.71 | $ 3.65 | $ - | $ 8.16 |
| BCCP | 365 | $ 1,443.13 | 1.00 | 1.05 | 1.05 | $ 1,515.68 | $ 21.22 | $ 6.20 | $ - | $ 36.09 |
| **Total** | **1,061,184** | **$ 364.92** | | | | **$ 390.03** | **$ 4.78** | **$ 2.18** | **$ 0.83** | **$ 8.31** |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ - | $ 39.45 | $ - | $ 11.58 | $ - | $ - | $ - | $ 26.17 | $ 493.24 |
| PLMA | 15,320 | $ - | $ 27.39 | $ - | $ 10.80 | $ - | $ - | $ - | $ 23.08 | $ 433.01 |
| CHILD 00-01 | 29,141 | $ - | $ 180.36 | $ - | $ 24.70 | $ - | $ - | $ - | $ 1.93 | $ 882.14 |
| CHILD 01-05 | 104,311 | $ - | $ 13.19 | $ - | $ 3.71 | $ - | $ - | $ - | $ 24.53 | $ 173.65 |
| CHILD 06-18 | 237,235 | $ - | $ 13.75 | $ - | $ 4.14 | $ - | $ - | $ - | $ 27.20 | $ 219.56 |
| DUAL-MEDS | 52,817 | $ - | $ 42.13 | $ - | $ 7.23 | $ - | $ - | $ - | $ 27.46 | $ 381.47 |
| ABAD & OAA | 65,365 | $ - | $ 163.85 | $ - | $ 36.96 | $ - | $ - | $ - | $ 29.25 | $ 1,484.00 |
| CAF | 24,789 | $ 1.62 | $ 17.24 | $ - | $ 7.98 | $ - | $ - | $ - | $ 30.17 | $ 529.35 |
| ACA 19-44 | 291,783 | $ - | $ 35.79 | $ - | $ 9.63 | $ - | $ - | $ - | $ 22.53 | $ 414.02 |
| ACA 45-54 | 84,906 | $ - | $ 70.00 | $ - | $ 18.19 | $ - | $ - | $ - | $ 29.48 | $ 733.42 |
| ACA 55-64 | 80,880 | $ - | $ 81.61 | $ - | $ 21.22 | $ - | $ - | $ - | $ 31.66 | $ 826.05 |
| BCCP | 365 | $ - | $ 82.45 | $ - | $ 48.22 | $ - | $ - | $ - | $ 26.85 | $ 1,736.72 |
| **Total** | **1,061,184** | **$ 0.04** | **$ 46.76** | **$ -** | **$ 11.50** | **$ -** | **$ -** | **$ -** | **$ 25.56** | **$ 489.98** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



Optumas    Risk | Strategy | Reform

OHA_LIT_00584688

Ex. 24
Page 94 of 170

## Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

### Appendix III.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ 368.98 | 1.03 | 0.92 | 0.95 | $ 350.56 | $ - | $ 1.34 | $ - | $ 6.38 |
| PLMA | 3,940 | $ 347.02 | 1.00 | 0.92 | 0.92 | $ 318.19 | $ - | $ - | $ - | $ 2.78 |
| CHILD 00-01 | 8,710 | $ 638.10 | 1.00 | 0.92 | 0.92 | $ 585.46 | $ - | $ - | $ 0.35 | $ 3.89 |
| CHILD 01-05 | 30,840 | $ 119.91 | 0.98 | 0.92 | 0.90 | $ 107.54 | $ - | $ - | $ 0.35 | $ 1.00 |
| CHILD 06-18 | 70,080 | $ 153.83 | 1.02 | 0.92 | 0.94 | $ 144.34 | $ - | $ - | $ 0.35 | $ 0.86 |
| DUAL-MEDS | 18,145 | $ 252.84 | 1.00 | 0.91 | 0.91 | $ 231.29 | $ 11.15 | $ 0.98 | $ - | $ 33.60 |
| ABAD & OAA | 18,321 | $ 1,130.83 | 0.97 | 0.91 | 0.88 | $ 996.15 | $ 21.61 | $ 4.38 | $ - | $ 32.08 |
| CAF | 7,925 | $ 445.66 | 1.00 | 0.91 | 0.91 | $ 407.43 | $ - | $ - | $ 0.35 | $ 2.31 |
| ACA 19-44 | 76,104 | $ 314.02 | 1.05 | 0.91 | 0.96 | $ 302.84 | $ 1.71 | $ 6.09 | $ - | $ 7.21 |
| ACA 45-54 | 26,462 | $ 550.11 | 1.05 | 0.92 | 0.96 | $ 529.06 | $ 5.17 | $ 8.79 | $ - | $ 10.73 |
| ACA 55-64 | 25,472 | $ 615.10 | 1.06 | 0.92 | 0.98 | $ 599.76 | $ 8.06 | $ 8.36 | $ - | $ 11.21 |
| BCCP | 136 | $ 1,443.13 | 1.00 | 0.92 | 0.92 | $ 1,328.66 | $ 21.61 | $ 4.38 | $ - | $ 32.08 |
| **Total** | **311,478** | **$ 365.71** | | | | **$ 343.04** | **$ 3.44** | **$ 3.34** | **$ 0.13** | **$ 8.46** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ - | $ 46.28 | $ - | $ 11.58 | $ - | $ - | $ - | $ 26.17 | $ 442.31 |
| PLMA | 3,940 | $ - | $ 52.46 | $ - | $ 10.80 | $ - | $ - | $ - | $ 23.08 | $ 407.30 |
| CHILD 00-01 | 8,710 | $ - | $ 240.36 | $ - | $ 24.70 | $ - | $ - | $ - | $ 1.93 | $ 856.68 |
| CHILD 01-05 | 30,840 | $ - | $ 15.78 | $ - | $ 3.71 | $ - | $ - | $ - | $ 24.53 | $ 152.91 |
| CHILD 06-18 | 70,080 | $ - | $ 14.28 | $ - | $ 4.14 | $ - | $ - | $ - | $ 27.20 | $ 191.17 |
| DUAL-MEDS | 18,145 | $ - | $ 8.31 | $ - | $ 7.23 | $ - | $ - | $ - | $ 27.46 | $ 320.01 |
| ABAD & OAA | 18,321 | $ - | $ 133.65 | $ - | $ 36.96 | $ - | $ - | $ - | $ 29.25 | $ 1,254.08 |
| CAF | 7,925 | $ 0.23 | $ 21.72 | $ - | $ 7.98 | $ - | $ - | $ - | $ 30.17 | $ 470.19 |
| ACA 19-44 | 76,104 | $ - | $ 43.43 | $ - | $ 9.63 | $ - | $ - | $ - | $ 22.53 | $ 393.44 |
| ACA 45-54 | 26,462 | $ - | $ 88.84 | $ - | $ 18.19 | $ - | $ - | $ - | $ 29.48 | $ 690.26 |
| ACA 55-64 | 25,472 | $ - | $ 95.94 | $ - | $ 21.22 | $ - | $ - | $ - | $ 31.66 | $ 776.20 |
| BCCP | 136 | $ - | $ 366.24 | $ - | $ 48.22 | $ - | $ - | $ - | $ 26.85 | $ 1,828.04 |
| **Total** | **311,478** | **$ 0.01** | **$ 50.99** | **$ -** | **$ 11.52** | **$ -** | **$ -** | **$ -** | **$ 25.72** | **$ 446.66** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas  Risk | Strategy | Reform

93 | Page

OHA_LIT_00584689

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.N: Western Oregon Advanced Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ 368.98 | 1.00 | 1.07 | 1.06 | $ 391.99 | $ - | $ 0.92 | $ - | $ 7.03 |
| PLMA | 2,872 | $ 347.02 | 1.00 | 1.06 | 1.06 | $ 369.35 | $ - | $ 0.54 | $ - | $ 3.14 |
| CHILD 00-01 | 6,292 | $ 638.10 | 1.00 | 1.07 | 1.07 | $ 679.60 | $ - | $ 0.10 | $ 3.11 | $ 2.48 |
| CHILD 01-05 | 21,925 | $ 119.91 | 0.97 | 1.06 | 1.03 | $ 123.28 | $ - | $ 0.48 | $ 3.11 | $ 0.79 |
| CHILD 06-18 | 48,447 | $ 153.83 | 1.01 | 1.06 | 1.08 | $ 165.56 | $ - | $ 0.96 | $ 3.11 | $ 0.84 |
| DUAL-MEDS | 15,323 | $ 252.84 | 1.00 | 1.06 | 1.06 | $ 268.48 | $ - | $ 1.22 | $ - | $ 41.20 |
| ABAD & OAA | 17,386 | $ 1,130.83 | 0.98 | 1.06 | 1.04 | $ 1,176.60 | $ 7.45 | $ 3.70 | $ - | $ 34.95 |
| CAF | 6,068 | $ 445.66 | 1.00 | 1.06 | 1.06 | $ 472.94 | $ - | $ 8.69 | $ 3.11 | $ 2.46 |
| ACA 19-44 | 53,876 | $ 314.02 | 0.97 | 1.06 | 1.03 | $ 324.17 | $ 2.40 | $ 1.08 | $ - | $ 9.42 |
| ACA 45-54 | 21,839 | $ 550.11 | 0.95 | 1.07 | 1.01 | $ 557.11 | $ - | $ 1.21 | $ - | $ 12.74 |
| ACA 55-64 | 22,261 | $ 615.10 | 0.97 | 1.07 | 1.04 | $ 637.39 | $ 1.94 | $ 1.23 | $ - | $ 14.47 |
| BCCP | 148 | $ 1,443.13 | 1.00 | 1.07 | 1.07 | $ 1,542.30 | $ 7.45 | $ 3.70 | $ - | $ 34.95 |
| Total | 233,151 | $ 387.46 | | | | $ 403.61 | $ 1.30 | $ 1.38 | $ 1.10 | $ 11.01 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ - | $ 65.01 | $ - | $ 11.58 | $ - | $ - | $ - | $ 26.17 | $ 502.70 |
| PLMA | 2,872 | $ - | $ 63.94 | $ - | $ 10.80 | $ - | $ - | $ - | $ 23.08 | $ 470.85 |
| CHILD 00-01 | 6,292 | $ - | $ 153.67 | $ - | $ 24.70 | $ - | $ - | $ - | $ 1.93 | $ 865.58 |
| CHILD 01-05 | 21,925 | $ - | $ 12.50 | $ - | $ 3.71 | $ - | $ - | $ - | $ 24.53 | $ 168.40 |
| CHILD 06-18 | 48,447 | $ - | $ 16.90 | $ - | $ 4.14 | $ - | $ - | $ - | $ 27.20 | $ 218.71 |
| DUAL-MEDS | 15,323 | $ - | $ 42.08 | $ - | $ 7.23 | $ - | $ - | $ - | $ 27.46 | $ 387.67 |
| ABAD & OAA | 17,386 | $ - | $ 196.31 | $ - | $ 36.96 | $ - | $ - | $ - | $ 29.25 | $ 1,485.22 |
| CAF | 6,068 | $ 8.35 | $ 43.07 | $ - | $ 7.98 | $ - | $ - | $ - | $ 30.17 | $ 576.77 |
| ACA 19-44 | 53,876 | $ - | $ 46.71 | $ - | $ 9.63 | $ - | $ - | $ - | $ 22.53 | $ 415.95 |
| ACA 45-54 | 21,839 | $ - | $ 99.06 | $ - | $ 18.19 | $ - | $ - | $ - | $ 29.48 | $ 717.79 |
| ACA 55-64 | 22,261 | $ - | $ 130.93 | $ - | $ 21.22 | $ - | $ - | $ - | $ 31.66 | $ 838.84 |
| BCCP | 148 | $ - | $ 432.97 | $ - | $ 48.22 | $ - | $ - | $ - | $ 26.85 | $ 2,096.45 |
| Total | 233,151 | $ 0.22 | $ 65.66 | $ - | $ 12.26 | $ - | $ - | $ - | $ 25.95 | $ 522.49 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



OHA_LIT_00584690

Ex. 24
Page 96 of 170

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

## Appendix III.O: Willamette Valley Community Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ 439.38 | 0.98 | 0.95 | 0.93 | $ 410.54 | $ 1.73 | $ 0.68 | $ - | $ 10.05 |
| PLMA | 15,733 | $ 415.74 | 1.00 | 0.96 | 0.96 | $ 397.49 | $ - | $ - | $ - | $ 6.84 |
| CHILD 00-01 | 40,500 | $ 554.37 | 1.00 | 0.96 | 0.96 | $ 531.47 | $ - | $ - | $ 3.26 | $ 0.71 |
| CHILD 01-05 | 150,064 | $ 119.26 | 1.00 | 0.96 | 0.96 | $ 114.71 | $ - | $ - | $ 3.26 | $ 0.54 |
| CHILD 06-18 | 355,670 | $ 149.44 | 0.97 | 0.96 | 0.93 | $ 139.06 | $ - | $ - | $ 3.26 | $ 0.64 |
| DUAL-MEDS | 55,715 | $ 193.85 | 1.00 | 0.96 | 0.96 | $ 185.35 | $ - | $ 7.52 | $ - | $ 52.47 |
| ABAD & OAA | 56,979 | $ 1,231.01 | 1.00 | 0.95 | 0.95 | $ 1,171.40 | $ 29.57 | $ 14.13 | $ - | $ 38.62 |
| CAF | 16,004 | $ 437.61 | 1.00 | 0.95 | 0.95 | $ 415.87 | $ - | $ - | $ 3.26 | $ 2.73 |
| ACA 19-44 | 241,101 | $ 379.28 | 0.96 | 0.95 | 0.91 | $ 345.80 | $ - | $ 0.69 | $ - | $ 6.87 |
| ACA 45-54 | 75,118 | $ 657.17 | 0.96 | 0.95 | 0.91 | $ 596.09 | $ 11.69 | $ 0.69 | $ - | $ 13.69 |
| ACA 55-64 | 60,850 | $ 703.82 | 1.00 | 0.95 | 0.95 | $ 667.99 | $ 33.80 | $ 0.71 | $ - | $ 9.28 |
| BCCP | 277 | $ 1,570.70 | 1.00 | 0.95 | 0.95 | $ 1,492.92 | $ 29.57 | $ 14.13 | $ - | $ 38.62 |
| **Total** | **1,146,457** | **$ 354.60** | | | | **$ 331.10** | **$ 4.15** | **$ 1.35** | **$ 1.60** | **$ 8.43** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ - | $ 7.89 | $ - | $ 13.45 | $ - | $ - | $ - | $ 26.00 | $ 470.33 |
| PLMA | 15,733 | $ - | $ 10.72 | $ - | $ 12.79 | $ - | $ - | $ - | $ 22.93 | $ 450.77 |
| CHILD 00-01 | 40,500 | $ - | $ 8.76 | $ - | $ 19.13 | $ - | $ - | $ - | $ 1.91 | $ 565.25 |
| CHILD 01-05 | 150,064 | $ - | $ 1.07 | $ - | $ 3.45 | $ - | $ - | $ - | $ 24.37 | $ 147.39 |
| CHILD 06-18 | 355,670 | $ - | $ 1.04 | $ - | $ 3.79 | $ - | $ - | $ - | $ 27.02 | $ 174.80 |
| DUAL-MEDS | 55,715 | $ - | $ 1.80 | $ - | $ 5.08 | $ - | $ - | $ - | $ 27.28 | $ 279.50 |
| ABAD & OAA | 56,979 | $ - | $ 15.15 | $ - | $ 38.59 | $ - | $ - | $ - | $ 29.05 | $ 1,336.51 |
| CAF | 16,004 | $ 2.95 | $ 2.22 | $ - | $ 7.54 | $ - | $ - | $ - | $ 29.98 | $ 464.54 |
| ACA 19-44 | 241,101 | $ - | $ 7.03 | $ - | $ 11.30 | $ - | $ - | $ - | $ 22.38 | $ 394.08 |
| ACA 45-54 | 75,118 | $ - | $ 10.51 | $ - | $ 20.80 | $ - | $ - | $ - | $ 29.28 | $ 682.75 |
| ACA 55-64 | 60,850 | $ - | $ 12.89 | $ - | $ 23.16 | $ - | $ - | $ - | $ 31.45 | $ 779.28 |
| BCCP | 277 | $ - | $ 85.51 | $ - | $ 51.06 | $ - | $ - | $ - | $ 26.67 | $ 1,738.50 |
| **Total** | **1,146,457** | **$ 0.04** | **$ 5.20** | **$ -** | **$ 10.65** | **$ -** | **$ -** | **$ -** | **$ 25.22** | **$ 387.75** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas   Risk | Strategy | Reform

# Appendix III.  CCO-A Rate Development Summary (RDS) | Optumas

**Appendix III.P: Yamhill County Care Organization, Inc.**

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ 439.38 | 1.06 | 0.96 | 1.02 | $ 446.40 | $ 7.74 | $ 2.75 | $ - | $ 11.91 |
| PLMA | 4,156 | $ 415.74 | 1.00 | 0.96 | 0.96 | $ 397.87 | $ - | $ 1.65 | $ - | $ 4.43 |
| CHILD 00-01 | 9,436 | $ 554.37 | 1.00 | 0.96 | 0.96 | $ 531.99 | $ - | $ - | $ 8.64 | $ 6.23 |
| CHILD 01-05 | 33,573 | $ 119.26 | 1.04 | 0.96 | 1.00 | $ 118.81 | $ - | $ - | $ 8.64 | $ 1.32 |
| CHILD 06-18 | 81,959 | $ 149.44 | 1.02 | 0.96 | 0.98 | $ 146.41 | $ - | $ 0.01 | $ 8.64 | $ 1.28 |
| DUAL-MEDS | 7,191 | $ 193.85 | 1.00 | 0.96 | 0.96 | $ 185.53 | $ - | $ 15.66 | $ - | $ 59.81 |
| ABAD & OAA | 9,246 | $ 1,231.01 | 1.12 | 0.95 | 1.07 | $ 1,313.95 | $ 58.22 | $ 21.00 | $ - | $ 55.03 |
| CAF | 3,325 | $ 437.61 | 1.00 | 0.95 | 0.95 | $ 416.27 | $ - | $ 1.93 | $ 8.64 | $ 3.17 |
| ACA 19-44 | 63,378 | $ 379.28 | 1.06 | 0.95 | 1.01 | $ 383.46 | $ - | $ 5.35 | $ - | $ 13.15 |
| ACA 45-54 | 20,170 | $ 657.17 | 1.05 | 0.95 | 0.99 | $ 652.80 | $ 19.33 | $ 9.17 | $ - | $ 18.23 |
| ACA 55-64 | 18,148 | $ 703.82 | 1.00 | 0.95 | 0.95 | $ 669.03 | $ 68.71 | $ 6.34 | $ - | $ 14.68 |
| BCCP | 78 | $ 1,570.70 | 1.00 | 0.95 | 0.95 | $ 1,494.38 | $ 58.22 | $ 21.00 | $ - | $ 55.03 |
| Total | 271,461 | $ 356.48 | | | | $ 355.64 | $ 8.62 | $ 3.75 | $ 4.08 | $ 10.66 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ - | $ 47.39 | $ - | $ 13.45 | $ - | $ - | $ - | $ 26.00 | $ 555.64 |
| PLMA | 4,156 | $ - | $ 20.78 | $ - | $ 12.79 | $ - | $ - | $ - | $ 22.93 | $ 460.45 |
| CHILD 00-01 | 9,436 | $ - | $ 124.67 | $ - | $ 19.13 | $ - | $ - | $ - | $ 1.91 | $ 692.57 |
| CHILD 01-05 | 33,573 | $ - | $ 13.48 | $ - | $ 3.45 | $ - | $ - | $ - | $ 24.37 | $ 170.07 |
| CHILD 06-18 | 81,959 | $ - | $ 11.99 | $ - | $ 3.79 | $ - | $ - | $ - | $ 27.02 | $ 199.14 |
| DUAL-MEDS | 7,191 | $ - | $ 18.32 | $ - | $ 5.08 | $ - | $ - | $ - | $ 27.28 | $ 311.70 |
| ABAD & OAA | 9,246 | $ - | $ 177.77 | $ - | $ 38.59 | $ - | $ - | $ - | $ 29.05 | $ 1,693.61 |
| CAF | 3,325 | $ 4.18 | $ 17.98 | $ - | $ 7.54 | $ - | $ - | $ - | $ 29.98 | $ 489.68 |
| ACA 19-44 | 63,378 | $ - | $ 32.83 | $ - | $ 11.30 | $ - | $ - | $ - | $ 22.38 | $ 468.48 |
| ACA 45-54 | 20,170 | $ - | $ 77.15 | $ - | $ 20.80 | $ - | $ - | $ - | $ 29.28 | $ 826.76 |
| ACA 55-64 | 18,148 | $ - | $ 65.80 | $ - | $ 23.16 | $ - | $ - | $ - | $ 31.45 | $ 879.17 |
| BCCP | 78 | $ - | $ 16.17 | $ - | $ 51.06 | $ - | $ - | $ - | $ 26.67 | $ 1,722.53 |
| Total | 271,461 | $ 0.05 | $ 38.13 | $ - | $ 10.75 | $ - | $ - | $ - | $ 25.17 | $ 456.87 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584692

Ex. 24
Page 98 of 170

## Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.  CCO-B Rate Development Summary (RDS)

 
OHA_LIT_00584693

Ex. 24
Page 99 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.A: Allcare CCO, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ 368.98 | 0.93 | 1.00 | 0.93 | $ 342.73 | $ - | $ - | $ - | $ 4.85 |
| PLMA | 9,254 | $ 347.02 | 1.00 | 1.00 | 1.00 | $ 346.67 | $ - | $ - | $ - | $ 2.11 |
| CHILD 00-01 | 17,228 | $ 638.10 | 1.00 | 1.00 | 1.00 | $ 637.87 | $ - | $ - | $ 0.36 | $ 2.96 |
| CHILD 01-05 | 65,733 | $ 119.91 | 1.01 | 1.00 | 1.00 | $ 120.46 | $ - | $ - | $ 0.36 | $ 0.76 |
| CHILD 06-18 | 132,356 | $ 153.83 | 0.94 | 1.00 | 0.94 | $ 144.43 | $ - | $ - | $ 0.36 | $ 0.66 |
| DUAL-MEDS | 26,947 | $ 252.84 | 1.00 | 1.00 | 1.00 | $ 252.00 | $ 3.96 | $ - | $ - | $ 25.57 |
| ABAD & OAA | 28,134 | $ 1,130.83 | 0.99 | 0.99 | 0.99 | $ 1,114.30 | $ 24.42 | $ - | $ - | $ 24.41 |
| CAF | 9,452 | $ 445.66 | 1.00 | 1.00 | 1.00 | $ 443.90 | $ - | $ - | $ 0.36 | $ 1.76 |
| ACA 19-44 | 142,083 | $ 314.02 | 0.94 | 1.00 | 0.94 | $ 294.56 | $ 1.24 | $ - | $ - | $ 5.49 |
| ACA 45-54 | 50,042 | $ 550.11 | 0.98 | 1.00 | 0.98 | $ 538.20 | $ 9.91 | $ - | $ - | $ 8.16 |
| ACA 55-64 | 50,822 | $ 615.10 | 0.97 | 1.00 | 0.97 | $ 596.05 | $ 36.64 | $ - | $ - | $ 8.53 |
| BCCP | 213 | $ 1,443.13 | 1.00 | 1.00 | 1.00 | $ 1,447.60 | $ 24.42 | $ - | $ - | $ 24.41 |
| Total | 577,286 | $ 356.17 | | | | $ 343.65 | $ 5.77 | $ - | $ 0.14 | $ 5.97 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ - | $ 34.31 | $ - | $ 11.58 | $ - | $ - | $ - | $ - | $ 393.46 |
| PLMA | 9,254 | $ - | $ 30.28 | $ - | $ 10.80 | $ - | $ - | $ - | $ - | $ 389.86 |
| CHILD 00-01 | 17,228 | $ - | $ 155.86 | $ - | $ 24.70 | $ - | $ - | $ - | $ - | $ 821.74 |
| CHILD 01-05 | 65,733 | $ - | $ 13.86 | $ - | $ 3.71 | $ - | $ - | $ - | $ - | $ 139.16 |
| CHILD 06-18 | 132,356 | $ - | $ 13.54 | $ - | $ 4.14 | $ - | $ - | $ - | $ - | $ 163.12 |
| DUAL-MEDS | 26,947 | $ - | $ 14.58 | $ - | $ 7.23 | $ - | $ - | $ - | $ - | $ 303.33 |
| ABAD & OAA | 28,134 | $ - | $ 146.76 | $ - | $ 36.96 | $ - | $ - | $ - | $ - | $ 1,346.86 |
| CAF | 9,452 | $ - | $ 22.13 | $ - | $ 7.98 | $ - | $ - | $ - | $ - | $ 476.12 |
| ACA 19-44 | 142,083 | $ - | $ 27.92 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 338.85 |
| ACA 45-54 | 50,042 | $ - | $ 66.89 | $ - | $ 18.19 | $ - | $ - | $ - | $ - | $ 641.35 |
| ACA 55-64 | 50,822 | $ - | $ 81.65 | $ - | $ 21.22 | $ - | $ - | $ - | $ - | $ 744.08 |
| BCCP | 213 | $ - | $ 53.96 | $ - | $ 48.22 | $ - | $ - | $ - | $ - | $ 1,598.61 |
| Total | 577,286 | $ - | $ 40.57 | $ - | $ 11.29 | $ - | $ - | $ - | $ - | $ 407.39 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas    Risk  Strategy  Reform

OHA_LIT_00584694

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.B: Cascade Health Alliance, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ 469.75 | 1.02 | 0.84 | 0.85 | $ 399.81 | $ 9.03 | $ 0.89 | $ - | $ 10.83 |
| PLMA | 2,906 | $ 382.19 | 1.00 | 0.84 | 0.84 | $ 320.25 | $ - | $ - | $ - | $ 4.49 |
| CHILD 00-01 | 7,236 | $ 502.00 | 1.00 | 0.83 | 0.83 | $ 418.55 | $ - | $ - | $ 6.37 | $ 3.76 |
| CHILD 01-05 | 22,189 | $ 154.90 | 0.98 | 0.83 | 0.82 | $ 126.35 | $ - | $ - | $ 6.37 | $ 1.25 |
| CHILD 06-18 | 45,403 | $ 183.90 | 1.01 | 0.83 | 0.84 | $ 154.90 | $ - | $ 0.00 | $ 6.37 | $ 1.28 |
| DUAL-MEDS | 9,422 | $ 247.36 | 1.00 | 0.85 | 0.85 | $ 209.25 | $ - | $ - | $ - | $ 64.74 |
| ABAD & OAA | 11,661 | $ 1,336.83 | 1.00 | 0.84 | 0.84 | $ 1,124.11 | $ 54.16 | $ 0.62 | $ - | $ 56.94 |
| CAF | 3,954 | $ 574.26 | 1.00 | 0.84 | 0.84 | $ 482.01 | $ - | $ - | $ 6.37 | $ 4.00 |
| ACA 19-44 | 44,542 | $ 410.90 | 1.01 | 0.84 | 0.85 | $ 349.07 | $ - | $ 0.66 | $ - | $ 15.43 |
| ACA 45-54 | 16,520 | $ 622.27 | 1.03 | 0.84 | 0.86 | $ 537.22 | $ 4.66 | $ 2.20 | $ - | $ 20.09 |
| ACA 55-64 | 14,498 | $ 716.11 | 1.04 | 0.84 | 0.88 | $ 628.18 | $ 33.36 | $ 0.74 | $ - | $ 23.25 |
| BCCP | 52 | $ 1,903.19 | 1.00 | 0.85 | 0.85 | $ 1,608.26 | $ 54.16 | $ 0.62 | $ - | $ 56.94 |
| Total | 193,959 | $ 428.44 | | | | $ 364.11 | $ 6.89 | $ 0.51 | $ 2.59 | $ 15.18 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ - | $ 60.00 | $ - | $ 15.44 | $ - | $ - | $ - | $ - | $ 496.00 |
| PLMA | 2,906 | $ - | $ 36.31 | $ - | $ 12.19 | $ - | $ - | $ - | $ - | $ 373.24 |
| CHILD 00-01 | 7,236 | $ - | $ 202.17 | $ - | $ 18.59 | $ - | $ - | $ - | $ - | $ 649.44 |
| CHILD 01-05 | 22,189 | $ - | $ 16.14 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 155.19 |
| CHILD 06-18 | 45,403 | $ - | $ 14.98 | $ - | $ 5.54 | $ - | $ - | $ - | $ - | $ 183.08 |
| DUAL-MEDS | 9,422 | $ - | $ 5.41 | $ - | $ 7.57 | $ - | $ - | $ - | $ - | $ 286.97 |
| ABAD & OAA | 11,661 | $ - | $ 203.14 | $ - | $ 45.24 | $ - | $ - | $ - | $ - | $ 1,484.20 |
| CAF | 3,954 | $ 3.09 | $ 29.03 | $ - | $ 14.39 | $ - | $ - | $ - | $ - | $ 538.90 |
| ACA 19-44 | 44,542 | $ - | $ 40.17 | $ - | $ 13.52 | $ - | $ - | $ - | $ - | $ 418.85 |
| ACA 45-54 | 16,520 | $ - | $ 94.64 | $ - | $ 21.24 | $ - | $ - | $ - | $ - | $ 680.06 |
| ACA 55-64 | 14,498 | $ - | $ 124.42 | $ - | $ 25.26 | $ - | $ - | $ - | $ - | $ 835.21 |
| BCCP | 52 | $ - | $ 308.51 | $ - | $ 68.30 | $ - | $ - | $ - | $ - | $ 2,096.78 |
| Total | 193,959 | $ 0.06 | $ 57.99 | $ - | $ 14.19 | $ - | $ - | $ - | $ - | $ 461.52 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584695

Ex. 24
Page 101 of 170

## Appendix IV.  CCO-B Rate Development Summary (RDS)  Optumas

### Appendix IV.C: Columbia-Pacific CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ 439.38 | 0.96 | 1.09 | 1.05 | $ 463.26 | $ 3.37 | $ 0.62 | $ - | $ 9.84 |
| PLMA | 4,029 | $ 415.74 | 1.00 | 1.09 | 1.09 | $ 454.98 | $ - | $ - | $ - | $ 6.43 |
| CHILD 00-01 | 8,787 | $ 554.37 | 1.00 | 1.10 | 1.10 | $ 608.34 | $ - | $ - | $ 6.18 | $ 5.69 |
| CHILD 01-05 | 30,949 | $ 119.26 | 0.94 | 1.10 | 1.03 | $ 122.80 | $ - | $ - | $ 6.18 | $ 1.40 |
| CHILD 06-18 | 71,204 | $ 149.44 | 1.00 | 1.10 | 1.10 | $ 163.90 | $ - | $ 0.09 | $ 6.18 | $ 1.43 |
| DUAL-MEDS | 9,924 | $ 193.85 | 1.00 | 1.09 | 1.09 | $ 212.16 | $ - | $ 17.63 | $ - | $ 48.63 |
| ABAD & OAA | 14,970 | $ 1,231.01 | 0.98 | 1.09 | 1.07 | $ 1,311.34 | $ 50.66 | $ 20.52 | $ - | $ 51.45 |
| CAF | 5,179 | $ 437.61 | 1.00 | 1.09 | 1.09 | $ 476.01 | $ - | $ - | $ 6.18 | $ 3.81 |
| ACA 19-44 | 70,362 | $ 379.28 | 1.05 | 1.09 | 1.14 | $ 432.85 | $ 2.97 | $ 1.44 | $ - | $ 9.03 |
| ACA 45-54 | 26,715 | $ 657.17 | 1.01 | 1.09 | 1.10 | $ 723.70 | $ 10.38 | $ 2.69 | $ - | $ 14.34 |
| ACA 55-64 | 25,916 | $ 703.82 | 0.95 | 1.08 | 1.03 | $ 723.12 | $ 41.54 | $ 0.99 | $ - | $ 14.83 |
| BCCP | 124 | $ 1,570.70 | 1.00 | 1.09 | 1.09 | $ 1,708.85 | $ 50.66 | $ 20.52 | $ - | $ 51.45 |
| **Total** | **288,822** | **$ 399.05** | | | | **$ 433.36** | **$ 8.30** | **$ 2.43** | **$ 2.48** | **$ 10.75** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ - | $ 34.54 | $ - | $ 13.45 | $ - | $ - | $ - | $ - | $ 525.08 |
| PLMA | 4,029 | $ - | $ 27.12 | $ - | $ 12.79 | $ - | $ - | $ - | $ - | $ 501.31 |
| CHILD 00-01 | 8,787 | $ - | $ 166.40 | $ - | $ 19.13 | $ - | $ - | $ - | $ - | $ 805.73 |
| CHILD 01-05 | 30,949 | $ - | $ 9.66 | $ - | $ 3.45 | $ - | $ - | $ - | $ - | $ 143.49 |
| CHILD 06-18 | 71,204 | $ - | $ 9.96 | $ - | $ 3.79 | $ - | $ - | $ - | $ - | $ 185.34 |
| DUAL-MEDS | 9,924 | $ - | $ 15.82 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 299.33 |
| ABAD & OAA | 14,970 | $ - | $ 138.53 | $ - | $ 38.59 | $ - | $ - | $ - | $ - | $ 1,611.08 |
| CAF | 5,179 | $ 3.71 | $ 18.35 | $ - | $ 7.54 | $ - | $ - | $ - | $ - | $ 515.60 |
| ACA 19-44 | 70,362 | $ - | $ 31.12 | $ - | $ 11.30 | $ - | $ - | $ - | $ - | $ 488.71 |
| ACA 45-54 | 26,715 | $ - | $ 70.04 | $ - | $ 20.80 | $ - | $ - | $ - | $ - | $ 841.95 |
| ACA 55-64 | 25,916 | $ - | $ 64.57 | $ - | $ 23.16 | $ - | $ - | $ - | $ - | $ 868.22 |
| BCCP | 124 | $ - | $ 99.70 | $ - | $ 51.06 | $ - | $ - | $ - | $ - | $ 1,982.24 |
| **Total** | **288,822** | **$ 0.07** | **$ 39.35** | **$ -** | **$ 12.11** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 508.87** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584696

# Appendix IV. CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ 469.75 | 1.04 | 1.08 | 1.12 | $ 525.81 | $ 3.09 | $ 0.93 | $ - | $ 7.45 |
| PLMA | 7,924 | $ 382.19 | 1.00 | 1.08 | 1.08 | $ 412.02 | $ - | $ - | $ - | $ 2.68 |
| CHILD 00-01 | 21,748 | $ 502.00 | 1.00 | 1.07 | 1.07 | $ 538.48 | $ - | $ - | $ 3.82 | $ 5.69 |
| CHILD 01-05 | 75,007 | $ 154.90 | 0.99 | 1.07 | 1.06 | $ 163.55 | $ - | $ - | $ 3.82 | $ 1.69 |
| CHILD 06-18 | 165,760 | $ 183.90 | 0.97 | 1.07 | 1.04 | $ 191.57 | $ - | $ - | $ 3.82 | $ 1.37 |
| DUAL-MEDS | 20,102 | $ 247.36 | 1.00 | 1.09 | 1.09 | $ 269.21 | $ 4.43 | $ 12.01 | $ - | $ 59.20 |
| ABAD & OAA | 28,478 | $ 1,336.83 | 0.96 | 1.08 | 1.04 | $ 1,390.26 | $ 22.96 | $ 23.19 | $ - | $ 48.57 |
| CAF | 9,051 | $ 574.26 | 1.00 | 1.08 | 1.08 | $ 620.12 | $ - | $ - | $ 3.82 | $ 3.09 |
| ACA 19-44 | 115,688 | $ 410.90 | 1.04 | 1.08 | 1.12 | $ 462.26 | $ 2.97 | $ 0.95 | $ - | $ 9.79 |
| ACA 45-54 | 39,352 | $ 622.27 | 1.05 | 1.08 | 1.13 | $ 704.90 | $ 19.82 | $ 1.14 | $ - | $ 17.50 |
| ACA 55-64 | 37,547 | $ 716.11 | 1.01 | 1.08 | 1.09 | $ 780.21 | $ 25.60 | $ 1.29 | $ - | $ 20.67 |
| BCCP | 133 | $ 1,903.19 | 1.00 | 1.09 | 1.09 | $ 2,069.08 | $ 22.96 | $ 23.19 | $ - | $ 48.57 |
| Total | 564,291 | $ 396.76 | | | | $ 431.12 | $ 5.25 | $ 2.04 | $ 1.84 | $ 10.68 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ - | $ 44.06 | $ - | $ 15.44 | $ - | $ - | $ - | $ - | $ 596.78 |
| PLMA | 7,924 | $ - | $ 20.94 | $ - | $ 12.19 | $ - | $ - | $ - | $ - | $ 447.83 |
| CHILD 00-01 | 21,748 | $ - | $ 82.56 | $ - | $ 18.59 | $ - | $ - | $ - | $ - | $ 649.13 |
| CHILD 01-05 | 75,007 | $ - | $ 15.80 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 189.94 |
| CHILD 06-18 | 165,760 | $ - | $ 25.29 | $ - | $ 5.54 | $ - | $ - | $ - | $ - | $ 227.60 |
| DUAL-MEDS | 20,102 | $ - | $ 36.05 | $ - | $ 7.57 | $ - | $ - | $ - | $ - | $ 388.49 |
| ABAD & OAA | 28,478 | $ - | $ 186.87 | $ - | $ 45.24 | $ - | $ - | $ - | $ - | $ 1,717.10 |
| CAF | 9,051 | $ 6.18 | $ 152.50 | $ - | $ 14.39 | $ - | $ - | $ - | $ - | $ 800.11 |
| ACA 19-44 | 115,688 | $ - | $ 41.55 | $ - | $ 13.52 | $ - | $ - | $ - | $ - | $ 531.03 |
| ACA 45-54 | 39,352 | $ - | $ 83.06 | $ - | $ 21.24 | $ - | $ - | $ - | $ - | $ 847.66 |
| ACA 55-64 | 37,547 | $ - | $ 100.14 | $ - | $ 25.26 | $ - | $ - | $ - | $ - | $ 953.16 |
| BCCP | 133 | $ - | $ 408.86 | $ - | $ 68.30 | $ - | $ - | $ - | $ - | $ 2,640.96 |
| Total | 564,291 | $ 0.10 | $ 50.63 | $ - | $ 13.11 | $ - | $ - | $ - | $ - | $ 514.77 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load


Optumas  Risk  Strategy  Reform

OHA_LIT_00584697

Ex. 24
Page 103 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

### Appendix IV.E: FamilyCare, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ 353.50 | 0.97 | 1.00 | 0.97 | $ 342.14 | $ 2.59 | $ 0.22 | $ - | $ 14.85 |
| PLMA | 24,106 | $ 328.49 | 1.00 | 1.00 | 1.00 | $ 328.49 | $ - | $ 0.35 | $ - | $ 8.67 |
| CHILD 00-01 | 52,948 | $ 581.15 | 1.00 | 1.00 | 1.00 | $ 581.15 | $ - | $ - | $ - | $ 0.62 |
| CHILD 01-05 | 166,437 | $ 117.70 | 1.00 | 1.00 | 1.00 | $ 118.02 | $ - | $ - | $ - | $ 0.41 |
| CHILD 06-18 | 336,291 | $ 134.22 | 1.02 | 1.00 | 1.02 | $ 137.54 | $ - | $ 0.02 | $ - | $ 0.54 |
| DUAL-MEDS | 30,638 | $ 187.64 | 1.00 | 1.00 | 1.00 | $ 187.64 | $ 28.85 | $ 0.85 | $ - | $ 36.86 |
| ABAD & OAA | 37,698 | $ 1,273.83 | 0.90 | 1.00 | 0.90 | $ 1,145.59 | $ 5.94 | $ 1.24 | $ - | $ 56.14 |
| CAF | 21,101 | $ 441.76 | 1.00 | 1.00 | 1.00 | $ 441.76 | $ - | $ - | $ 49.49 | $ 4.30 |
| ACA 19-44 | 444,321 | $ 308.26 | 0.99 | 1.00 | 0.99 | $ 304.64 | $ 1.59 | $ 0.21 | $ - | $ 13.43 |
| ACA 45-54 | 118,344 | $ 537.78 | 0.96 | 1.00 | 0.96 | $ 518.83 | $ 14.65 | $ 0.33 | $ - | $ 21.91 |
| ACA 55-64 | 97,201 | $ 583.27 | 0.99 | 1.00 | 0.99 | $ 577.51 | $ 45.22 | $ 0.32 | $ - | $ 15.63 |
| BCCP | 568 | $ 1,201.42 | 1.00 | 1.00 | 1.00 | $ 1,201.42 | $ 5.94 | $ 1.24 | $ - | $ 56.14 |
| **Total** | **1,428,438** | **$ 321.62** | | | | **$ 315.18** | **$ 5.74** | **$ 0.19** | **$ 0.73** | **$ 10.79** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ - | $ 35.58 | $ - | $ 11.76 | $ - | $ - | $ - | $ - | $ 407.15 |
| PLMA | 24,106 | $ - | $ 33.12 | $ - | $ 10.95 | $ - | $ - | $ - | $ - | $ 381.58 |
| CHILD 00-01 | 52,948 | $ - | $ 152.77 | $ - | $ 23.44 | $ - | $ - | $ - | $ - | $ 757.98 |
| CHILD 01-05 | 166,437 | $ - | $ 13.72 | $ - | $ 3.93 | $ - | $ - | $ - | $ - | $ 136.09 |
| CHILD 06-18 | 336,291 | $ - | $ 10.99 | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ 152.79 |
| DUAL-MEDS | 30,638 | $ - | $ 33.91 | $ - | $ 5.27 | $ - | $ - | $ - | $ - | $ 293.38 |
| ABAD & OAA | 37,698 | $ - | $ 142.71 | $ - | $ 43.23 | $ - | $ - | $ - | $ - | $ 1,394.86 |
| CAF | 21,101 | $ 0.91 | $ 27.97 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 534.06 |
| ACA 19-44 | 444,321 | $ - | $ 32.33 | $ - | $ 9.71 | $ - | $ - | $ - | $ - | $ 361.91 |
| ACA 45-54 | 118,344 | $ - | $ 62.45 | $ - | $ 18.66 | $ - | $ - | $ - | $ - | $ 636.82 |
| ACA 55-64 | 97,201 | $ - | $ 82.48 | $ - | $ 21.41 | $ - | $ - | $ - | $ - | $ 742.58 |
| BCCP | 568 | $ - | $ 202.91 | $ - | $ 43.09 | $ - | $ - | $ - | $ - | $ 1,510.75 |
| **Total** | **1,428,438** | **$ 0.01** | **$ 38.70** | **$ -** | **$ 10.63** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 381.98** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



OHA_LIT_00584698

Ex. 24
Page 104 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.F: Health Share of Oregon

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ 353.50 | 1.02 | 1.00 | 1.02 | $ 360.45 | $ 0.84 | $ 2.54 | $ - | $ 13.33 |
| PLMA | 32,324 | $ 328.49 | 1.00 | 1.00 | 1.00 | $ 328.49 | $ - | $ 0.89 | $ - | $ 9.53 |
| CHILD 00-01 | 69,642 | $ 581.15 | 1.00 | 1.00 | 1.00 | $ 581.15 | $ - | $ - | $ - | $ 0.94 |
| CHILD 01-05 | 272,711 | $ 117.70 | 1.00 | 1.00 | 1.00 | $ 117.50 | $ - | $ 0.19 | $ - | $ 0.66 |
| CHILD 06-18 | 680,527 | $ 134.22 | 0.99 | 1.00 | 0.99 | $ 132.58 | $ - | $ 1.10 | $ - | $ 0.88 |
| DUAL-MEDS | 199,529 | $ 187.64 | 1.00 | 1.00 | 1.00 | $ 187.64 | $ - | $ 17.46 | $ - | $ 62.74 |
| ABAD & OAA | 162,422 | $ 1,273.83 | 1.02 | 1.00 | 1.02 | $ 1,303.59 | $ 28.04 | $ 24.93 | $ - | $ 55.27 |
| CAF | 32,483 | $ 441.76 | 1.00 | 1.00 | 1.00 | $ 441.76 | $ - | $ 7.53 | $ 112.85 | $ 4.64 |
| ACA 19-44 | 644,115 | $ 308.26 | 1.01 | 1.00 | 1.01 | $ 310.76 | $ 1.03 | $ 3.96 | $ - | $ 6.18 |
| ACA 45-54 | 194,169 | $ 537.78 | 1.02 | 1.00 | 1.02 | $ 549.32 | $ 21.21 | $ 1.76 | $ - | $ 11.79 |
| ACA 55-64 | 163,782 | $ 583.27 | 1.01 | 1.00 | 1.01 | $ 586.68 | $ 26.96 | $ 1.52 | $ - | $ 10.24 |
| BCCP | 501 | $ 1,201.42 | 1.00 | 1.00 | 1.00 | $ 1,201.42 | $ 28.04 | $ 24.93 | $ - | $ 55.27 |
| Total | 2,613,667 | $ 340.29 | | | | $ 343.81 | $ 5.32 | $ 4.66 | $ 1.40 | $ 12.60 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ - | $ 58.77 | $ - | $ 11.76 | $ - | $ - | $ - | $ - | $ 447.69 |
| PLMA | 32,324 | $ - | $ 43.94 | $ - | $ 10.95 | $ - | $ - | $ - | $ - | $ 393.80 |
| CHILD 00-01 | 69,642 | $ - | $ 195.89 | $ - | $ 23.44 | $ - | $ - | $ - | $ - | $ 801.42 |
| CHILD 01-05 | 272,711 | $ - | $ 19.62 | $ - | $ 3.93 | $ - | $ - | $ - | $ - | $ 141.90 |
| CHILD 06-18 | 680,527 | $ - | $ 14.65 | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ 152.90 |
| DUAL-MEDS | 199,529 | $ - | $ 24.44 | $ - | $ 5.27 | $ - | $ - | $ - | $ - | $ 297.55 |
| ABAD & OAA | 162,422 | $ - | $ 232.23 | $ - | $ 43.23 | $ - | $ - | $ - | $ - | $ 1,687.29 |
| CAF | 32,483 | $ 2.04 | $ 33.64 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 612.08 |
| ACA 19-44 | 644,115 | $ - | $ 42.57 | $ - | $ 9.71 | $ - | $ - | $ - | $ - | $ 374.21 |
| ACA 45-54 | 194,169 | $ - | $ 88.62 | $ - | $ 18.66 | $ - | $ - | $ - | $ - | $ 691.37 |
| ACA 55-64 | 163,782 | $ - | $ 105.23 | $ - | $ 21.41 | $ - | $ - | $ - | $ - | $ 752.05 |
| BCCP | 501 | $ - | $ 221.17 | $ - | $ 43.09 | $ - | $ - | $ - | $ - | $ 1,573.92 |
| Total | 2,613,667 | $ 0.03 | $ 55.68 | $ - | $ 11.20 | $ - | $ - | $ - | $ - | $ 434.68 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



OHA_LIT_00584699

Ex. 24
Page 105 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.G: InterCommunity Health Network, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE¹ | Children's Wraparound¹ | NEMT¹ |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ 439.38 | 1.02 | 1.05 | 1.08 | $ 474.53 | $ 1.18 | $ - | $ - | $ 6.46 |
| PLMA | 8,691 | $ 415.74 | 1.00 | 1.06 | 1.06 | $ 439.13 | $ - | $ - | $ - | $ 2.81 |
| CHILD 00-01 | 20,262 | $ 554.37 | 1.00 | 1.06 | 1.06 | $ 587.15 | $ - | $ - | $ 0.05 | $ 3.94 |
| CHILD 01-05 | 69,183 | $ 119.26 | 1.01 | 1.06 | 1.07 | $ 127.79 | $ - | $ - | $ 0.05 | $ 1.02 |
| CHILD 06-18 | 156,339 | $ 149.44 | 1.06 | 1.06 | 1.12 | $ 168.07 | $ - | $ - | $ 0.05 | $ 0.87 |
| DUAL-MEDS | 32,187 | $ 193.85 | 1.00 | 1.06 | 1.06 | $ 204.77 | $ 0.08 | $ 0.01 | $ - | $ 34.02 |
| ABAD & OAA | 36,545 | $ 1,231.01 | 0.98 | 1.05 | 1.03 | $ 1,270.05 | $ 44.45 | $ 0.22 | $ - | $ 32.48 |
| CAF | 10,086 | $ 437.61 | 1.00 | 1.05 | 1.05 | $ 459.44 | $ - | $ - | $ 0.05 | $ 2.34 |
| ACA 19-44 | 159,520 | $ 379.28 | 1.02 | 1.05 | 1.07 | $ 404.60 | $ 0.83 | $ 0.01 | $ - | $ 7.30 |
| ACA 45-54 | 50,254 | $ 657.17 | 1.04 | 1.05 | 1.09 | $ 714.87 | $ 15.34 | $ - | $ - | $ 10.86 |
| ACA 55-64 | 47,633 | $ 703.82 | 1.02 | 1.05 | 1.07 | $ 752.33 | $ 22.11 | $ - | $ - | $ 11.35 |
| BCCP | 131 | $ 1,570.70 | 1.00 | 1.05 | 1.05 | $ 1,649.34 | $ 44.45 | $ 0.22 | $ - | $ 32.48 |
| Total | 637,034 | $ 391.91 | | | | $ 418.99 | $ 5.72 | $ 0.02 | $ 0.02 | $ 8.12 |

| COA | CY16 MMs | CANS¹ | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ - | $ 38.81 | $ - | $ 13.45 | $ - | $ - | $ - | $ - | $ 534.42 |
| PLMA | 8,691 | $ - | $ 27.71 | $ - | $ 12.79 | $ - | $ - | $ - | $ - | $ 482.44 |
| CHILD 00-01 | 20,262 | $ - | $ 131.45 | $ - | $ 19.13 | $ - | $ - | $ - | $ - | $ 741.72 |
| CHILD 01-05 | 69,183 | $ - | $ 11.75 | $ - | $ 3.45 | $ - | $ - | $ - | $ - | $ 144.05 |
| CHILD 06-18 | 156,339 | $ - | $ 11.17 | $ - | $ 3.79 | $ - | $ - | $ - | $ - | $ 183.95 |
| DUAL-MEDS | 32,187 | $ - | $ 15.56 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 259.52 |
| ABAD & OAA | 36,545 | $ - | $ 142.00 | $ - | $ 38.59 | $ - | $ - | $ - | $ - | $ 1,527.78 |
| CAF | 10,086 | $ 0.38 | $ 15.22 | $ - | $ 7.54 | $ - | $ - | $ - | $ - | $ 484.97 |
| ACA 19-44 | 159,520 | $ - | $ 35.94 | $ - | $ 11.30 | $ - | $ - | $ - | $ - | $ 459.99 |
| ACA 45-54 | 50,254 | $ - | $ 63.08 | $ - | $ 20.80 | $ - | $ - | $ - | $ - | $ 824.95 |
| ACA 55-64 | 47,633 | $ - | $ 75.32 | $ - | $ 23.16 | $ - | $ - | $ - | $ - | $ 884.27 |
| BCCP | 131 | $ - | $ 287.34 | $ - | $ 51.06 | $ - | $ - | $ - | $ - | $ 2,064.88 |
| Total | 637,034 | $ 0.01 | $ 40.23 | $ - | $ 11.87 | $ - | $ - | $ - | $ - | $ 484.97 |

¹ Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas   Risk | Strategy | Reform

OHA_LIT_00584700
Ex. 24
Page 106 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.H: Jackson County CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ 368.98 | 1.01 | 0.93 | 0.94 | $ 348.45 | $ 16.61 | $ 3.38 | $ - | $ 7.31 |
| PLMA | 4,977 | $ 347.02 | 1.00 | 0.93 | 0.93 | $ 322.66 | $ - | $ - | $ - | $ 2.79 |
| CHILD 00-01 | 10,336 | $ 638.10 | 1.00 | 0.93 | 0.93 | $ 593.69 | $ - | $ - | $ 2.54 | $ 6.40 |
| CHILD 01-05 | 37,450 | $ 119.91 | 0.93 | 0.93 | 0.87 | $ 104.03 | $ - | $ - | $ 2.54 | $ 1.41 |
| CHILD 06-18 | 92,760 | $ 153.83 | 0.92 | 0.93 | 0.86 | $ 132.16 | $ - | $ - | $ 2.54 | $ 0.90 |
| DUAL-MEDS | 13,297 | $ 252.84 | 1.00 | 0.93 | 0.93 | $ 234.54 | $ - | $ 11.75 | $ - | $ 28.14 |
| ABAD & OAA | 16,177 | $ 1,130.83 | 1.02 | 0.92 | 0.95 | $ 1,068.68 | $ 28.23 | $ 41.93 | $ - | $ 26.82 |
| CAF | 6,631 | $ 445.66 | 1.00 | 0.93 | 0.93 | $ 413.15 | $ - | $ - | $ 2.54 | $ 2.77 |
| ACA 19-44 | 82,871 | $ 314.02 | 1.00 | 0.93 | 0.93 | $ 291.37 | $ 3.49 | $ 1.01 | $ - | $ 6.49 |
| ACA 45-54 | 27,241 | $ 550.11 | 1.00 | 0.93 | 0.93 | $ 511.20 | $ 16.73 | $ 3.07 | $ - | $ 9.51 |
| ACA 55-64 | 25,474 | $ 615.10 | 1.00 | 0.93 | 0.93 | $ 572.87 | $ 14.40 | $ 3.26 | $ - | $ 8.91 |
| BCCP | 181 | $ 1,443.13 | 1.00 | 0.93 | 0.93 | $ 1,347.34 | $ 28.23 | $ 41.93 | $ - | $ 26.82 |
| Total | 342,075 | $ 344.19 | | | | $ 317.34 | $ 5.80 | $ 3.44 | $ 1.09 | $ 6.58 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ - | $ 37.35 | $ - | $ 11.58 | $ - | $ - | $ - | $ - | $ 424.67 |
| PLMA | 4,977 | $ - | $ 27.58 | $ - | $ 10.80 | $ - | $ - | $ - | $ - | $ 363.83 |
| CHILD 00-01 | 10,336 | $ - | $ 194.53 | $ - | $ 24.70 | $ - | $ - | $ - | $ - | $ 821.86 |
| CHILD 01-05 | 37,450 | $ - | $ 14.20 | $ - | $ 3.71 | $ - | $ - | $ - | $ - | $ 125.90 |
| CHILD 06-18 | 92,760 | $ - | $ 11.07 | $ - | $ 4.14 | $ - | $ - | $ - | $ - | $ 150.81 |
| DUAL-MEDS | 13,297 | $ - | $ 11.07 | $ - | $ 7.23 | $ - | $ - | $ - | $ - | $ 292.73 |
| ABAD & OAA | 16,177 | $ - | $ 165.71 | $ - | $ 36.96 | $ - | $ - | $ - | $ - | $ 1,368.33 |
| CAF | 6,631 | $ 6.75 | $ 34.56 | $ - | $ 7.98 | $ - | $ - | $ - | $ - | $ 467.76 |
| ACA 19-44 | 82,871 | $ - | $ 37.87 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 349.87 |
| ACA 45-54 | 27,241 | $ - | $ 69.55 | $ - | $ 18.19 | $ - | $ - | $ - | $ - | $ 628.24 |
| ACA 55-64 | 25,474 | $ - | $ 96.38 | $ - | $ 21.22 | $ - | $ - | $ - | $ - | $ 717.04 |
| BCCP | 181 | $ - | $ 105.03 | $ - | $ 48.22 | $ - | $ - | $ - | $ - | $ 1,597.57 |
| Total | 342,075 | $ 0.13 | $ 44.41 | $ - | $ 10.84 | $ - | $ - | $ - | $ - | $ 389.63 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584701

Ex. 24
Page 107 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ 469.75 | 0.97 | 0.96 | 0.93 | $ 438.09 | $ 0.60 | $ 0.24 | $ - | $ 6.41 |
| PLMA | 9,196 | $ 382.19 | 1.00 | 0.96 | 0.96 | $ 368.67 | $ - | $ 0.12 | $ - | $ 2.79 |
| CHILD 00-01 | 18,475 | $ 502.00 | 1.00 | 0.96 | 0.96 | $ 481.83 | $ - | $ - | $ 2.74 | $ 3.91 |
| CHILD 01-05 | 66,210 | $ 154.90 | 1.02 | 0.96 | 0.97 | $ 150.99 | $ - | $ - | $ 2.74 | $ 1.01 |
| CHILD 06-18 | 162,274 | $ 183.90 | 1.03 | 0.96 | 0.99 | $ 182.02 | $ - | $ 0.01 | $ 2.74 | $ 0.87 |
| DUAL-MEDS | 26,297 | $ 247.36 | 1.00 | 0.97 | 0.97 | $ 240.89 | $ - | $ - | $ - | $ 33.78 |
| ABAD & OAA | 22,732 | $ 1,336.83 | 1.05 | 0.97 | 1.02 | $ 1,363.04 | $ 22.32 | $ 9.25 | $ - | $ 32.26 |
| CAF | 8,117 | $ 574.26 | 1.00 | 0.97 | 0.97 | $ 554.89 | $ - | $ 0.02 | $ 2.74 | $ 2.33 |
| ACA 19-44 | 150,242 | $ 410.90 | 0.98 | 0.97 | 0.95 | $ 389.72 | $ 3.48 | $ 0.27 | $ - | $ 7.25 |
| ACA 45-54 | 50,183 | $ 622.27 | 0.98 | 0.97 | 0.95 | $ 589.59 | $ 21.02 | $ 0.78 | $ - | $ 10.79 |
| ACA 55-64 | 46,476 | $ 716.11 | 1.00 | 0.97 | 0.97 | $ 691.35 | $ 56.12 | $ 0.63 | $ - | $ 11.27 |
| BCCP | 372 | $ 1,903.19 | 1.00 | 0.97 | 0.97 | $ 1,851.41 | $ 22.32 | $ 9.25 | $ - | $ 32.26 |
| **Total** | **603,626** | **$ 400.28** | | | | **$ 386.78** | **$ 7.83** | **$ 0.56** | **$ 1.16** | **$ 7.27** |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ - | $ 34.17 | $ - | $ 15.44 | $ - | $ - | $ - | $ - | $ 494.96 |
| PLMA | 9,196 | $ - | $ 25.64 | $ - | $ 12.19 | $ - | $ - | $ - | $ - | $ 409.41 |
| CHILD 00-01 | 18,475 | $ - | $ 90.10 | $ - | $ 18.59 | $ - | $ - | $ - | $ - | $ 597.16 |
| CHILD 01-05 | 66,210 | $ - | $ 11.82 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 171.64 |
| CHILD 06-18 | 162,274 | $ - | $ 10.76 | $ - | $ 5.54 | $ - | $ - | $ - | $ - | $ 201.93 |
| DUAL-MEDS | 26,297 | $ - | $ 6.52 | $ - | $ 7.57 | $ - | $ - | $ - | $ - | $ 288.76 |
| ABAD & OAA | 22,732 | $ - | $ 141.31 | $ - | $ 45.24 | $ - | $ - | $ - | $ - | $ 1,613.43 |
| CAF | 8,117 | $ 9.54 | $ 16.81 | $ - | $ 14.39 | $ - | $ - | $ - | $ - | $ 600.71 |
| ACA 19-44 | 150,242 | $ - | $ 42.58 | $ - | $ 13.52 | $ - | $ - | $ - | $ - | $ 456.83 |
| ACA 45-54 | 50,183 | $ - | $ 55.57 | $ - | $ 21.24 | $ - | $ - | $ - | $ - | $ 698.98 |
| ACA 55-64 | 46,476 | $ - | $ 65.82 | $ - | $ 25.26 | $ - | $ - | $ - | $ - | $ 850.45 |
| BCCP | 372 | $ - | $ 324.66 | $ - | $ 68.30 | $ - | $ - | $ - | $ - | $ 2,308.20 |
| **Total** | **603,626** | **$ 0.13** | **$ 36.09** | **$ -** | **$ 13.25** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 453.06** |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584702

Ex. 24
Page 108 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS)  Optumas

Appendix IV.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ 469.75 | 0.93 | 1.07 | 1.00 | $ 471.39 | $ - | $ 0.13 | $ - | $ 3.89 |
| PLMA | 2,356 | $ 382.19 | 1.00 | 1.08 | 1.08 | $ 411.04 | $ - | $ - | $ - | $ 1.69 |
| CHILD 00-01 | 5,203 | $ 502.00 | 1.00 | 1.07 | 1.07 | $ 537.20 | $ - | $ - | $ 3.54 | $ 2.37 |
| CHILD 01-05 | 19,374 | $ 154.90 | 1.01 | 1.07 | 1.08 | $ 167.51 | $ - | $ - | $ 3.54 | $ 0.61 |
| CHILD 06-18 | 45,795 | $ 183.90 | 0.97 | 1.07 | 1.04 | $ 191.51 | $ - | $ 0.01 | $ 3.54 | $ 0.53 |
| DUAL-MEDS | 4,225 | $ 247.36 | 1.00 | 1.09 | 1.09 | $ 268.58 | $ - | $ - | $ - | $ 20.50 |
| ABAD & OAA | 5,712 | $ 1,336.83 | 0.97 | 1.08 | 1.05 | $ 1,400.38 | $ 7.80 | $ 10.86 | $ - | $ 19.58 |
| CAF | 2,409 | $ 574.26 | 1.00 | 1.08 | 1.08 | $ 618.66 | $ - | $ - | $ 3.54 | $ 1.41 |
| ACA 19-44 | 33,125 | $ 410.90 | 0.93 | 1.08 | 1.00 | $ 410.75 | $ - | $ 3.51 | $ - | $ 4.40 |
| ACA 45-54 | 11,916 | $ 622.27 | 0.90 | 1.08 | 0.97 | $ 604.93 | $ - | $ 5.37 | $ - | $ 6.55 |
| ACA 55-64 | 10,886 | $ 716.11 | 0.93 | 1.08 | 1.00 | $ 717.87 | $ 4.76 | $ 9.54 | $ - | $ 6.84 |
| BCCP | 77 | $ 1,903.19 | 1.00 | 1.08 | 1.08 | $ 2,064.17 | $ 7.80 | $ 10.86 | $ - | $ 19.58 |
| Total | 149,586 | $ 387.50 | | | | $ 395.77 | $ 0.65 | $ 2.33 | $ 1.72 | $ 3.92 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ - | $ 15.19 | $ - | $ 15.44 | $ - | $ - | $ - | $ - | $ 506.03 |
| PLMA | 2,356 | $ - | $ 5.06 | $ - | $ 12.19 | $ - | $ - | $ - | $ - | $ 429.98 |
| CHILD 00-01 | 5,203 | $ - | $ 60.55 | $ - | $ 18.59 | $ - | $ - | $ - | $ - | $ 622.25 |
| CHILD 01-05 | 19,374 | $ - | $ 6.31 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 183.05 |
| CHILD 06-18 | 45,795 | $ - | $ 6.13 | $ - | $ 5.54 | $ - | $ - | $ - | $ - | $ 207.25 |
| DUAL-MEDS | 4,225 | $ - | $ 4.85 | $ - | $ 7.57 | $ - | $ - | $ - | $ - | $ 301.50 |
| ABAD & OAA | 5,712 | $ - | $ 69.97 | $ - | $ 45.24 | $ - | $ - | $ - | $ - | $ 1,553.82 |
| CAF | 2,409 | $ 2.39 | $ 4.67 | $ - | $ 14.39 | $ - | $ - | $ - | $ - | $ 645.06 |
| ACA 19-44 | 33,125 | $ - | $ 11.35 | $ - | $ 13.52 | $ - | $ - | $ - | $ - | $ 443.53 |
| ACA 45-54 | 11,916 | $ - | $ 13.10 | $ - | $ 21.24 | $ - | $ - | $ - | $ - | $ 651.19 |
| ACA 55-64 | 10,886 | $ - | $ 26.52 | $ - | $ 25.26 | $ - | $ - | $ - | $ - | $ 790.78 |
| BCCP | 77 | $ - | $ 46.41 | $ - | $ 68.30 | $ - | $ - | $ - | $ - | $ 2,217.12 |
| Total | 149,586 | $ 0.04 | $ 14.14 | $ - | $ 12.80 | $ - | $ - | $ - | $ - | $ 431.37 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



Optumas  Risk  Strategy  Reform

OHA_LIT_00584703

# Appendix IV.  CCO-B Rate Development Summary (RDS)  | Optumas

Appendix IV.K: Primary Health of Josephine County, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ 368.98 | 0.95 | 0.90 | 0.86 | $ 317.32 | $ 11.23 | $ 1.28 | $ - | $ 5.19 |
| PLMA | 2,022 | $ 347.02 | 1.00 | 0.90 | 0.90 | $ 312.09 | $ - | $ - | $ - | $ 2.29 |
| CHILD 00-01 | 3,238 | $ 638.10 | 1.00 | 0.90 | 0.90 | $ 574.24 | $ - | $ - | $ 2.93 | $ 1.84 |
| CHILD 01-05 | 10,888 | $ 119.91 | 1.05 | 0.90 | 0.95 | $ 113.37 | $ - | $ - | $ 2.93 | $ 0.59 |
| CHILD 06-18 | 27,420 | $ 153.83 | 0.94 | 0.90 | 0.85 | $ 130.39 | $ - | $ - | $ 2.93 | $ 0.62 |
| DUAL-MEDS | 6,325 | $ 252.84 | 1.00 | 0.90 | 0.90 | $ 226.86 | $ - | $ 3.52 | $ - | $ 18.31 |
| ABAD & OAA | 6,786 | $ 1,130.83 | 1.01 | 0.89 | 0.90 | $ 1,019.74 | $ 46.22 | $ 26.21 | $ - | $ 30.88 |
| CAF | 2,258 | $ 445.66 | 1.00 | 0.90 | 0.90 | $ 399.62 | $ - | $ - | $ 2.93 | $ 1.65 |
| ACA 19-44 | 33,517 | $ 314.02 | 0.92 | 0.90 | 0.83 | $ 259.17 | $ - | $ 1.28 | $ - | $ 6.94 |
| ACA 45-54 | 13,226 | $ 550.11 | 0.93 | 0.90 | 0.83 | $ 459.22 | $ 15.49 | $ 1.32 | $ - | $ 9.39 |
| ACA 55-64 | 13,691 | $ 615.10 | 0.93 | 0.90 | 0.84 | $ 514.76 | $ 16.73 | $ 1.32 | $ - | $ 10.64 |
| BCCP | 66 | $ 1,443.13 | 1.00 | 0.90 | 0.90 | $ 1,303.20 | $ 46.22 | $ 26.21 | $ - | $ 30.88 |
| Total | 129,079 | $ 375.32 | | | | $ 321.59 | $ 6.65 | $ 2.27 | $ 1.00 | $ 7.11 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ - | $ 59.65 | $ - | $ 11.58 | $ - | $ - | $ - | $ - | $ 406.24 |
| PLMA | 2,022 | $ - | $ 32.46 | $ - | $ 10.80 | $ - | $ - | $ - | $ - | $ 357.64 |
| CHILD 00-01 | 3,238 | $ - | $ 158.06 | $ - | $ 24.70 | $ - | $ - | $ - | $ - | $ 761.77 |
| CHILD 01-05 | 10,888 | $ - | $ 26.69 | $ - | $ 3.71 | $ - | $ - | $ - | $ - | $ 147.30 |
| CHILD 06-18 | 27,420 | $ - | $ 23.90 | $ - | $ 4.14 | $ - | $ - | $ - | $ - | $ 161.99 |
| DUAL-MEDS | 6,325 | $ - | $ 19.80 | $ - | $ 7.23 | $ - | $ - | $ - | $ - | $ 275.72 |
| ABAD & OAA | 6,786 | $ - | $ 229.15 | $ - | $ 36.96 | $ - | $ - | $ - | $ - | $ 1,389.16 |
| CAF | 2,258 | $ 3.53 | $ 134.50 | $ - | $ 7.98 | $ - | $ - | $ - | $ - | $ 550.22 |
| ACA 19-44 | 33,517 | $ - | $ 58.18 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 335.20 |
| ACA 45-54 | 13,226 | $ - | $ 71.17 | $ - | $ 18.19 | $ - | $ - | $ - | $ - | $ 574.78 |
| ACA 55-64 | 13,691 | $ - | $ 88.20 | $ - | $ 21.22 | $ - | $ - | $ - | $ - | $ 652.87 |
| BCCP | 66 | $ - | $ 63.92 | $ - | $ 48.22 | $ - | $ - | $ - | $ - | $ 1,518.66 |
| Total | 129,079 | $ 0.06 | $ 63.42 | $ - | $ 11.92 | $ - | $ - | $ - | $ - | $ 414.02 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas   R i s k   S t r a t e g y   R e f o r m

108 | Page

OHA_LIT_00584704

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.L: Trillium Community Health Plan, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ 368.98 | 1.03 | 1.05 | 1.08 | $ 399.54 | $ 5.06 | $ 2.36 | $ - | $ 9.08 |
| PLMA | 15,320 | $ 347.02 | 1.00 | 1.05 | 1.05 | $ 362.97 | $ - | $ 2.72 | $ - | $ 6.04 |
| CHILD 00-01 | 29,141 | $ 638.10 | 1.00 | 1.05 | 1.05 | $ 667.87 | $ - | $ 4.52 | $ 2.22 | $ 0.55 |
| CHILD 01-05 | 104,311 | $ 119.91 | 1.03 | 1.05 | 1.07 | $ 128.90 | $ - | $ 0.72 | $ 2.22 | $ 0.39 |
| CHILD 06-18 | 237,235 | $ 153.83 | 1.06 | 1.05 | 1.11 | $ 170.66 | $ - | $ 1.08 | $ 2.22 | $ 0.51 |
| DUAL-MEDS | 52,817 | $ 252.84 | 1.00 | 1.04 | 1.04 | $ 263.85 | $ - | $ 1.26 | $ - | $ 39.54 |
| ABAD & OAA | 65,365 | $ 1,130.83 | 1.01 | 1.04 | 1.05 | $ 1,190.43 | $ 21.22 | $ 6.20 | $ - | $ 36.09 |
| CAF | 24,789 | $ 445.66 | 1.00 | 1.04 | 1.04 | $ 464.78 | $ - | $ 2.51 | $ 2.22 | $ 2.84 |
| ACA 19-44 | 291,783 | $ 314.02 | 1.03 | 1.04 | 1.07 | $ 337.27 | $ 0.87 | $ 1.82 | $ - | $ 6.10 |
| ACA 45-54 | 84,906 | $ 550.11 | 1.02 | 1.05 | 1.07 | $ 588.53 | $ 13.36 | $ 3.21 | $ - | $ 10.65 |
| ACA 55-64 | 80,880 | $ 615.10 | 1.02 | 1.05 | 1.07 | $ 656.06 | $ 23.71 | $ 3.65 | $ - | $ 8.16 |
| BCCP | 365 | $ 1,443.13 | 1.00 | 1.05 | 1.05 | $ 1,515.68 | $ 21.22 | $ 6.20 | $ - | $ 36.09 |
| Total | 1,061,184 | $ 364.92 | | | | $ 390.03 | $ 4.78 | $ 2.18 | $ 0.83 | $ 8.31 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ - | $ 39.45 | $ - | $ 11.58 | $ - | $ - | $ - | $ - | $ 467.07 |
| PLMA | 15,320 | $ - | $ 27.39 | $ - | $ 10.80 | $ - | $ - | $ - | $ - | $ 409.92 |
| CHILD 00-01 | 29,141 | $ - | $ 180.36 | $ - | $ 24.70 | $ - | $ - | $ - | $ - | $ 880.21 |
| CHILD 01-05 | 104,311 | $ - | $ 13.19 | $ - | $ 3.71 | $ - | $ - | $ - | $ - | $ 149.12 |
| CHILD 06-18 | 237,235 | $ - | $ 13.75 | $ - | $ 4.14 | $ - | $ - | $ - | $ - | $ 192.36 |
| DUAL-MEDS | 52,817 | $ - | $ 42.13 | $ - | $ 7.23 | $ - | $ - | $ - | $ - | $ 354.01 |
| ABAD & OAA | 65,365 | $ - | $ 163.85 | $ - | $ 36.96 | $ - | $ - | $ - | $ - | $ 1,454.75 |
| CAF | 24,789 | $ 1.62 | $ 17.24 | $ - | $ 7.98 | $ - | $ - | $ - | $ - | $ 499.17 |
| ACA 19-44 | 291,783 | $ - | $ 35.79 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 391.48 |
| ACA 45-54 | 84,906 | $ - | $ 70.00 | $ - | $ 18.19 | $ - | $ - | $ - | $ - | $ 703.94 |
| ACA 55-64 | 80,880 | $ - | $ 81.61 | $ - | $ 21.22 | $ - | $ - | $ - | $ - | $ 794.39 |
| BCCP | 365 | $ - | $ 82.45 | $ - | $ 48.22 | $ - | $ - | $ - | $ - | $ 1,709.87 |
| Total | 1,061,184 | $ 0.04 | $ 46.76 | $ - | $ 11.50 | $ - | $ - | $ - | $ - | $ 464.43 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584705
Ex. 24
Page 111 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ 368.98 | 1.03 | 0.92 | 0.95 | $ 350.56 | $ - | $ 1.34 | $ - | $ 6.38 |
| PLMA | 3,940 | $ 347.02 | 1.00 | 0.92 | 0.92 | $ 318.19 | $ - | $ - | $ - | $ 2.78 |
| CHILD 00-01 | 8,710 | $ 638.10 | 1.00 | 0.92 | 0.92 | $ 585.46 | $ - | $ - | $ 0.35 | $ 3.89 |
| CHILD 01-05 | 30,840 | $ 119.91 | 0.98 | 0.92 | 0.90 | $ 107.54 | $ - | $ - | $ 0.35 | $ 1.00 |
| CHILD 06-18 | 70,080 | $ 153.83 | 1.02 | 0.92 | 0.94 | $ 144.34 | $ - | $ - | $ 0.35 | $ 0.86 |
| DUAL-MEDS | 18,145 | $ 252.84 | 1.00 | 0.91 | 0.91 | $ 231.29 | $ 11.15 | $ 0.98 | $ - | $ 33.60 |
| ABAD & OAA | 18,321 | $ 1,130.83 | 0.97 | 0.91 | 0.88 | $ 996.15 | $ 21.61 | $ 4.38 | $ - | $ 32.08 |
| CAF | 7,925 | $ 445.66 | 1.00 | 0.91 | 0.91 | $ 407.43 | $ - | $ - | $ 0.35 | $ 2.31 |
| ACA 19-44 | 76,104 | $ 314.02 | 1.05 | 0.91 | 0.96 | $ 302.84 | $ 1.71 | $ 6.09 | $ - | $ 7.21 |
| ACA 45-54 | 26,462 | $ 550.11 | 1.05 | 0.92 | 0.96 | $ 529.06 | $ 5.17 | $ 8.79 | $ - | $ 10.73 |
| ACA 55-64 | 25,472 | $ 615.10 | 1.06 | 0.92 | 0.98 | $ 599.76 | $ 8.06 | $ 8.36 | $ - | $ 11.21 |
| BCCP | 136 | $ 1,443.13 | 1.00 | 0.92 | 0.92 | $ 1,328.66 | $ 21.61 | $ 4.38 | $ - | $ 32.08 |
| **Total** | **311,478** | **$ 365.71** | | | | **$ 343.04** | **$ 3.44** | **$ 3.34** | **$ 0.13** | **$ 8.46** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ - | $ 46.28 | $ - | $ 11.58 | $ - | $ - | $ - | $ - | $ 416.14 |
| PLMA | 3,940 | $ - | $ 52.46 | $ - | $ 10.80 | $ - | $ - | $ - | $ - | $ 384.22 |
| CHILD 00-01 | 8,710 | $ - | $ 240.36 | $ - | $ 24.70 | $ - | $ - | $ - | $ - | $ 854.76 |
| CHILD 01-05 | 30,840 | $ - | $ 15.78 | $ - | $ 3.71 | $ - | $ - | $ - | $ - | $ 128.38 |
| CHILD 06-18 | 70,080 | $ - | $ 14.28 | $ - | $ 4.14 | $ - | $ - | $ - | $ - | $ 163.98 |
| DUAL-MEDS | 18,145 | $ - | $ 8.31 | $ - | $ 7.23 | $ - | $ - | $ - | $ - | $ 292.55 |
| ABAD & OAA | 18,321 | $ - | $ 133.65 | $ - | $ 36.96 | $ - | $ - | $ - | $ - | $ 1,224.83 |
| CAF | 7,925 | $ 0.23 | $ 21.72 | $ - | $ 7.98 | $ - | $ - | $ - | $ - | $ 440.01 |
| ACA 19-44 | 76,104 | $ - | $ 43.43 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 370.90 |
| ACA 45-54 | 26,462 | $ - | $ 88.84 | $ - | $ 18.19 | $ - | $ - | $ - | $ - | $ 660.78 |
| ACA 55-64 | 25,472 | $ - | $ 95.94 | $ - | $ 21.22 | $ - | $ - | $ - | $ - | $ 744.54 |
| BCCP | 136 | $ - | $ 366.24 | $ - | $ 48.22 | $ - | $ - | $ - | $ - | $ 1,801.19 |
| **Total** | **311,478** | **$ 0.01** | **$ 50.99** | **$ -** | **$ 11.52** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 420.94** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas · Risk | Strategy | Reform

OHA_LIT_00584706
Ex. 24
Page 112 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

Appendix IV.N: Western Oregon Advanced Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ 368.98 | 1.00 | 1.07 | 1.06 | $ 391.99 | $ - | $ 0.92 | $ - | $ 7.03 |
| PLMA | 2,872 | $ 347.02 | 1.00 | 1.06 | 1.06 | $ 369.35 | $ - | $ 0.54 | $ - | $ 3.14 |
| CHILD 00-01 | 6,292 | $ 638.10 | 1.00 | 1.07 | 1.07 | $ 679.60 | $ - | $ 0.10 | $ 3.11 | $ 2.48 |
| CHILD 01-05 | 21,925 | $ 119.91 | 0.97 | 1.06 | 1.03 | $ 123.28 | $ - | $ 0.48 | $ 3.11 | $ 0.79 |
| CHILD 06-18 | 48,447 | $ 153.83 | 1.01 | 1.06 | 1.08 | $ 165.56 | $ - | $ 0.96 | $ 3.11 | $ 0.84 |
| DUAL-MEDS | 15,323 | $ 252.84 | 1.00 | 1.06 | 1.06 | $ 268.48 | $ - | $ 1.22 | $ - | $ 41.20 |
| ABAD & OAA | 17,386 | $ 1,130.83 | 0.98 | 1.06 | 1.04 | $ 1,176.60 | $ 7.45 | $ 3.70 | $ - | $ 34.95 |
| CAF | 6,068 | $ 445.66 | 1.00 | 1.06 | 1.06 | $ 472.94 | $ - | $ 8.69 | $ 3.11 | $ 2.46 |
| ACA 19-44 | 53,876 | $ 314.02 | 0.97 | 1.06 | 1.03 | $ 324.17 | $ 2.40 | $ 1.08 | $ - | $ 9.42 |
| ACA 45-54 | 21,839 | $ 550.11 | 0.95 | 1.07 | 1.01 | $ 557.11 | $ - | $ 1.21 | $ - | $ 12.74 |
| ACA 55-64 | 22,261 | $ 615.10 | 0.97 | 1.07 | 1.04 | $ 637.39 | $ 1.94 | $ 1.23 | $ - | $ 14.47 |
| BCCP | 148 | $ 1,443.13 | 1.00 | 1.07 | 1.07 | $ 1,542.30 | $ 7.45 | $ 3.70 | $ - | $ 34.95 |
| Total | 233,151 | $ 387.46 | | | | $ 403.61 | $ 1.30 | $ 1.38 | $ 1.10 | $ 11.01 |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ - | $ 65.01 | $ - | $ 11.58 | $ - | $ - | $ - | $ - | $ 476.53 |
| PLMA | 2,872 | $ - | $ 63.94 | $ - | $ 10.80 | $ - | $ - | $ - | $ - | $ 447.77 |
| CHILD 00-01 | 6,292 | $ - | $ 153.67 | $ - | $ 24.70 | $ - | $ - | $ - | $ - | $ 863.66 |
| CHILD 01-05 | 21,925 | $ - | $ 12.50 | $ - | $ 3.71 | $ - | $ - | $ - | $ - | $ 143.87 |
| CHILD 06-18 | 48,447 | $ - | $ 16.90 | $ - | $ 4.14 | $ - | $ - | $ - | $ - | $ 191.51 |
| DUAL-MEDS | 15,323 | $ - | $ 42.08 | $ - | $ 7.23 | $ - | $ - | $ - | $ - | $ 360.21 |
| ABAD & OAA | 17,386 | $ - | $ 196.31 | $ - | $ 36.96 | $ - | $ - | $ - | $ - | $ 1,455.97 |
| CAF | 6,068 | $ 8.35 | $ 43.07 | $ - | $ 7.98 | $ - | $ - | $ - | $ - | $ 546.60 |
| ACA 19-44 | 53,876 | $ - | $ 46.71 | $ - | $ 9.63 | $ - | $ - | $ - | $ - | $ 393.42 |
| ACA 45-54 | 21,839 | $ - | $ 99.06 | $ - | $ 18.19 | $ - | $ - | $ - | $ - | $ 688.31 |
| ACA 55-64 | 22,261 | $ - | $ 130.93 | $ - | $ 21.22 | $ - | $ - | $ - | $ - | $ 807.18 |
| BCCP | 148 | $ - | $ 432.97 | $ - | $ 48.22 | $ - | $ - | $ - | $ - | $ 2,069.60 |
| Total | 233,151 | $ 0.22 | $ 65.66 | $ - | $ 12.26 | $ - | $ - | $ - | $ - | $ 496.54 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

OHA_LIT_00584707
Ex. 24
Page 113 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.O: Willamette Valley Community Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ 439.38 | 0.98 | 0.95 | 0.93 | $ 410.54 | $ 1.73 | $ 0.68 | $ - | $ 10.05 |
| PLMA | 15,733 | $ 415.74 | 1.00 | 0.96 | 0.96 | $ 397.49 | $ - | $ - | $ - | $ 6.84 |
| CHILD 00-01 | 40,500 | $ 554.37 | 1.00 | 0.96 | 0.96 | $ 531.47 | $ - | $ - | $ 3.26 | $ 0.71 |
| CHILD 01-05 | 150,064 | $ 119.26 | 1.00 | 0.96 | 0.96 | $ 114.71 | $ - | $ - | $ 3.26 | $ 0.54 |
| CHILD 06-18 | 355,670 | $ 149.44 | 0.97 | 0.96 | 0.93 | $ 139.06 | $ - | $ - | $ 3.26 | $ 0.64 |
| DUAL-MEDS | 55,715 | $ 193.85 | 1.00 | 0.96 | 0.96 | $ 185.35 | $ - | $ 7.52 | $ - | $ 52.47 |
| ABAD & OAA | 56,979 | $ 1,231.01 | 1.00 | 0.95 | 0.95 | $ 1,171.40 | $ 29.57 | $ 14.13 | $ - | $ 38.62 |
| CAF | 16,004 | $ 437.61 | 1.00 | 0.95 | 0.95 | $ 415.87 | $ - | $ - | $ 3.26 | $ 2.73 |
| ACA 19-44 | 241,101 | $ 379.28 | 0.96 | 0.95 | 0.91 | $ 345.80 | $ - | $ 0.69 | $ - | $ 6.87 |
| ACA 45-54 | 75,118 | $ 657.17 | 0.96 | 0.95 | 0.91 | $ 596.09 | $ 11.69 | $ 0.69 | $ - | $ 13.69 |
| ACA 55-64 | 60,850 | $ 703.82 | 1.00 | 0.95 | 0.95 | $ 667.99 | $ 33.80 | $ 0.71 | $ - | $ 9.28 |
| BCCP | 277 | $ 1,570.70 | 1.00 | 0.95 | 0.95 | $ 1,492.92 | $ 29.57 | $ 14.13 | $ - | $ 38.62 |
| **Total** | **1,146,457** | **$ 354.60** | | | | **$ 331.10** | **$ 4.15** | **$ 1.35** | **$ 1.60** | **$ 8.43** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ - | $ 7.89 | $ - | $ 13.45 | $ - | $ - | $ - | $ - | $ 444.34 |
| PLMA | 15,733 | $ - | $ 10.72 | $ - | $ 12.79 | $ - | $ - | $ - | $ - | $ 427.84 |
| CHILD 00-01 | 40,500 | $ - | $ 8.76 | $ - | $ 19.13 | $ - | $ - | $ - | $ - | $ 563.33 |
| CHILD 01-05 | 150,064 | $ - | $ 1.07 | $ - | $ 3.45 | $ - | $ - | $ - | $ - | $ 123.03 |
| CHILD 06-18 | 355,670 | $ - | $ 1.04 | $ - | $ 3.79 | $ - | $ - | $ - | $ - | $ 147.79 |
| DUAL-MEDS | 55,715 | $ - | $ 1.80 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 252.22 |
| ABAD & OAA | 56,979 | $ - | $ 15.15 | $ - | $ 38.59 | $ - | $ - | $ - | $ - | $ 1,307.46 |
| CAF | 16,004 | $ 2.95 | $ 2.22 | $ - | $ 7.54 | $ - | $ - | $ - | $ - | $ 434.56 |
| ACA 19-44 | 241,101 | $ - | $ 7.03 | $ - | $ 11.30 | $ - | $ - | $ - | $ - | $ 371.70 |
| ACA 45-54 | 75,118 | $ - | $ 10.51 | $ - | $ 20.80 | $ - | $ - | $ - | $ - | $ 653.47 |
| ACA 55-64 | 60,850 | $ - | $ 12.89 | $ - | $ 23.16 | $ - | $ - | $ - | $ - | $ 747.84 |
| BCCP | 277 | $ - | $ 85.51 | $ - | $ 51.06 | $ - | $ - | $ - | $ - | $ 1,711.83 |
| **Total** | **1,146,457** | **$ 0.04** | **$ 5.20** | **$ -** | **$ 10.65** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 362.52** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load


Optumas    Risk | Strategy | Reform

OHA_LIT_00584708

Ex. 24
Page 114 of 170

# Appendix IV.  CCO-B Rate Development Summary (RDS) | Optumas

## Appendix IV.P: Yamhill County Care Organization, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ 439.38 | 1.06 | 0.96 | 1.02 | $ 446.40 | $ 7.74 | $ 2.75 | $ - | $ 11.91 |
| PLMA | 4,156 | $ 415.74 | 1.00 | 0.96 | 0.96 | $ 397.87 | $ - | $ 1.65 | $ - | $ 4.43 |
| CHILD 00-01 | 9,436 | $ 554.37 | 1.00 | 0.96 | 0.96 | $ 531.99 | $ - | $ - | $ 8.64 | $ 6.23 |
| CHILD 01-05 | 33,573 | $ 119.26 | 1.04 | 0.96 | 1.00 | $ 118.81 | $ - | $ - | $ 8.64 | $ 1.32 |
| CHILD 06-18 | 81,959 | $ 149.44 | 1.02 | 0.96 | 0.98 | $ 146.41 | $ - | $ 0.01 | $ 8.64 | $ 1.28 |
| DUAL-MEDS | 7,191 | $ 193.85 | 1.00 | 0.96 | 0.96 | $ 185.53 | $ - | $ 15.66 | $ - | $ 59.81 |
| ABAD & OAA | 9,246 | $ 1,231.01 | 1.12 | 0.95 | 1.07 | $ 1,313.95 | $ 58.22 | $ 21.00 | $ - | $ 55.03 |
| CAF | 3,325 | $ 437.61 | 1.00 | 0.95 | 0.95 | $ 416.27 | $ - | $ 1.93 | $ 8.64 | $ 3.17 |
| ACA 19-44 | 63,378 | $ 379.28 | 1.06 | 0.95 | 1.01 | $ 383.46 | $ - | $ 5.35 | $ - | $ 13.15 |
| ACA 45-54 | 20,170 | $ 657.17 | 1.05 | 0.95 | 0.99 | $ 652.80 | $ 19.33 | $ 9.17 | $ - | $ 18.23 |
| ACA 55-64 | 18,148 | $ 703.82 | 1.00 | 0.95 | 0.95 | $ 669.03 | $ 68.71 | $ 6.34 | $ - | $ 14.68 |
| BCCP | 78 | $ 1,570.70 | 1.00 | 0.95 | 0.95 | $ 1,494.38 | $ 58.22 | $ 21.00 | $ - | $ 55.03 |
| **Total** | **271,461** | **$ 356.48** | | | | **$ 355.64** | **$ 8.62** | **$ 3.75** | **$ 4.08** | **$ 10.66** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ - | $ 47.39 | $ - | $ 13.45 | $ - | $ - | $ - | $ - | $ 529.64 |
| PLMA | 4,156 | $ - | $ 20.78 | $ - | $ 12.79 | $ - | $ - | $ - | $ - | $ 437.52 |
| CHILD 00-01 | 9,436 | $ - | $ 124.67 | $ - | $ 19.13 | $ - | $ - | $ - | $ - | $ 690.66 |
| CHILD 01-05 | 33,573 | $ - | $ 13.48 | $ - | $ 3.45 | $ - | $ - | $ - | $ - | $ 145.70 |
| CHILD 06-18 | 81,959 | $ - | $ 11.99 | $ - | $ 3.79 | $ - | $ - | $ - | $ - | $ 172.12 |
| DUAL-MEDS | 7,191 | $ - | $ 18.32 | $ - | $ 5.08 | $ - | $ - | $ - | $ - | $ 284.42 |
| ABAD & OAA | 9,246 | $ - | $ 177.77 | $ - | $ 38.59 | $ - | $ - | $ - | $ - | $ 1,664.56 |
| CAF | 3,325 | $ 4.18 | $ 17.98 | $ - | $ 7.54 | $ - | $ - | $ - | $ - | $ 459.71 |
| ACA 19-44 | 63,378 | $ - | $ 32.83 | $ - | $ 11.30 | $ - | $ - | $ - | $ - | $ 446.09 |
| ACA 45-54 | 20,170 | $ - | $ 77.15 | $ - | $ 20.80 | $ - | $ - | $ - | $ - | $ 797.48 |
| ACA 55-64 | 18,148 | $ - | $ 65.80 | $ - | $ 23.16 | $ - | $ - | $ - | $ - | $ 847.72 |
| BCCP | 78 | $ - | $ 16.17 | $ - | $ 51.06 | $ - | $ - | $ - | $ - | $ 1,695.86 |
| **Total** | **271,461** | **$ 0.05** | **$ 38.13** | **$ -** | **$ 10.75** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 431.70** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas  Risk | Strategy | Reform

OHA_LIT_00584709

## Appendix V.　CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.　CCO-E Rate Development Summary (RDS)



OHA_LIT_00584710

Ex. 24
Page 116 of 170

# Appendix V.  CCO-E Rate Development Summary (RDS) │ Optumas

### Appendix V.A: Allcare CCO, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ - | $ - | $ 4.85 |
| PLMA | 9,254 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.11 |
| CHILD 00-01 | 17,228 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 0.36 | $ 2.96 |
| CHILD 01-05 | 65,733 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 0.36 | $ 0.76 |
| CHILD 06-18 | 132,356 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 0.36 | $ 0.66 |
| DUAL-MEDS | 26,947 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ - | $ - | $ 25.57 |
| ABAD & OAA | 28,134 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ - | $ - | $ 24.41 |
| CAF | 9,452 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 0.36 | $ 1.76 |
| ACA 19-44 | 142,083 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ - | $ - | $ 5.49 |
| ACA 45-54 | 50,042 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ - | $ - | $ 8.16 |
| ACA 55-64 | 50,822 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ - | $ - | $ 8.53 |
| BCCP | 213 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ - | $ - | $ 24.41 |
| **Total** | **577,286** | **$ 50.42** | | | | **$ 50.42** | **$ -** | **$ -** | **$ 0.14** | **$ 5.97** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ - | $ 1.83 | $ - | $ 0.23 | $ - | $ - | $ - | $ - | $ 53.56 |
| PLMA | 9,254 | $ - | $ 2.34 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 42.45 |
| CHILD 00-01 | 17,228 | $ - | $ 0.95 | $ - | $ 0.11 | $ - | $ - | $ - | $ - | $ 26.98 |
| CHILD 01-05 | 65,733 | $ - | $ 0.41 | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ 16.70 |
| CHILD 06-18 | 132,356 | $ - | $ 1.44 | $ - | $ 0.16 | $ - | $ - | $ - | $ - | $ 40.06 |
| DUAL-MEDS | 26,947 | $ - | $ 0.88 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 79.78 |
| ABAD & OAA | 28,134 | $ - | $ 14.11 | $ - | $ 1.64 | $ - | $ - | $ - | $ - | $ 199.22 |
| CAF | 9,452 | $ - | $ 7.96 | $ - | $ 1.05 | $ - | $ - | $ - | $ - | $ 250.72 |
| ACA 19-44 | 142,083 | $ - | $ 2.31 | $ - | $ 0.32 | $ - | $ - | $ - | $ - | $ 56.61 |
| ACA 45-54 | 50,042 | $ - | $ 3.00 | $ - | $ 0.35 | $ - | $ - | $ - | $ - | $ 66.58 |
| ACA 55-64 | 50,822 | $ - | $ 3.10 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 60.84 |
| BCCP | 213 | $ - | $ 1.63 | $ - | $ 0.51 | $ - | $ - | $ - | $ - | $ 105.82 |
| **Total** | **577,286** | **$ -** | **$ 2.55** | **$ -** | **$ 0.31** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 59.39** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



Optumas  Risk │ Strategy │ Reform

115 | P a g e

OHA_LIT_00584711

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.B: Cascade Health Alliance, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.89 | $ - | $ 10.83 |
| PLMA | 2,906 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ - | $ - | $ 4.49 |
| CHILD 00-01 | 7,236 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 6.37 | $ 3.76 |
| CHILD 01-05 | 22,189 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 6.37 | $ 1.25 |
| CHILD 06-18 | 45,403 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ 0.00 | $ 6.37 | $ 1.28 |
| DUAL-MEDS | 9,422 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ - | $ - | $ 64.74 |
| ABAD & OAA | 11,661 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 0.62 | $ - | $ 56.94 |
| CAF | 3,954 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ - | $ 6.37 | $ 4.00 |
| ACA 19-44 | 44,542 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 0.66 | $ - | $ 15.43 |
| ACA 45-54 | 16,520 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 2.20 | $ - | $ 20.09 |
| ACA 55-64 | 14,498 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 0.74 | $ - | $ 23.25 |
| BCCP | 52 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 0.62 | $ - | $ 56.94 |
| Total | 193,959 | $ 43.50 | | | | $ 43.50 | $ - | $ 0.51 | $ 2.59 | $ 15.18 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ - | $ 10.27 | $ - | $ 0.72 | $ - | $ - | $ - | $ - | $ 52.67 |
| PLMA | 2,906 | $ - | $ 4.02 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 26.26 |
| CHILD 00-01 | 7,236 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.62 |
| CHILD 01-05 | 22,189 | $ - | $ 2.22 | $ - | $ 0.19 | $ - | $ - | $ - | $ - | $ 18.50 |
| CHILD 06-18 | 45,403 | $ - | $ 6.41 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 52.61 |
| DUAL-MEDS | 9,422 | $ - | $ 2.05 | $ - | $ 0.64 | $ - | $ - | $ - | $ - | $ 102.07 |
| ABAD & OAA | 11,661 | $ - | $ 43.64 | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ 254.69 |
| CAF | 3,954 | $ 3.09 | $ 23.42 | $ - | $ 5.88 | $ - | $ - | $ - | $ - | $ 355.11 |
| ACA 19-44 | 44,542 | $ - | $ 7.01 | $ - | $ 0.71 | $ - | $ - | $ - | $ - | $ 55.18 |
| ACA 45-54 | 16,520 | $ - | $ 13.60 | $ - | $ 0.99 | $ - | $ - | $ - | $ - | $ 76.98 |
| ACA 55-64 | 14,498 | $ - | $ 16.52 | $ - | $ 1.13 | $ - | $ - | $ - | $ - | $ 85.80 |
| BCCP | 52 | $ - | $ 7.06 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 107.53 |
| Total | 193,959 | $ 0.06 | $ 9.84 | $ - | $ 0.96 | $ - | $ - | $ - | $ - | $ 72.63 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584712
Ex. 24
Page 118 of 170

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.C: Columbia-Pacific CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ 0.62 | $ - | $ 9.84 |
| PLMA | 4,029 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ - | $ - | $ 6.43 |
| CHILD 00-01 | 8,787 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 6.18 | $ 5.69 |
| CHILD 01-05 | 30,949 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 6.18 | $ 1.40 |
| CHILD 06-18 | 71,204 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ 0.09 | $ 6.18 | $ 1.43 |
| DUAL-MEDS | 9,924 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 17.63 | $ - | $ 48.63 |
| ABAD & OAA | 14,970 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 20.52 | $ - | $ 51.45 |
| CAF | 5,179 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ - | $ 6.18 | $ 3.81 |
| ACA 19-44 | 70,362 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 1.44 | $ - | $ 9.03 |
| ACA 45-54 | 26,715 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ 2.69 | $ - | $ 14.34 |
| ACA 55-64 | 25,916 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ 0.99 | $ - | $ 14.83 |
| BCCP | 124 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 20.52 | $ - | $ 51.45 |
| Total | 288,822 | $ 40.39 | | | | $ 40.39 | $ - | $ 2.43 | $ 2.48 | $ 10.75 |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ - | $ 0.19 | $ - | $ 0.01 | $ - | $ - | $ - | $ - | $ 42.79 |
| PLMA | 4,029 | $ - | $ 0.02 | $ - | $ 0.00 | $ - | $ - | $ - | $ - | $ 27.32 |
| CHILD 00-01 | 8,787 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 19.40 |
| CHILD 01-05 | 30,949 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 21.45 |
| CHILD 06-18 | 71,204 | $ - | $ 0.26 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 41.04 |
| DUAL-MEDS | 9,924 | $ - | $ 0.32 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 105.05 |
| ABAD & OAA | 14,970 | $ - | $ 5.84 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 191.83 |
| CAF | 5,179 | $ 3.71 | $ 1.03 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 219.94 |
| ACA 19-44 | 70,362 | $ - | $ 1.74 | $ - | $ 0.13 | $ - | $ - | $ - | $ - | $ 51.48 |
| ACA 45-54 | 26,715 | $ - | $ 1.16 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 60.83 |
| ACA 55-64 | 25,916 | $ - | $ 0.75 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 55.94 |
| BCCP | 124 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 155.37 |
| Total | 288,822 | $ 0.07 | $ 1.01 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 57.20 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584713

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.93 | $ - | $ 7.45 |
| PLMA | 7,924 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ - | $ - | $ 2.68 |
| CHILD 00-01 | 21,748 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 3.82 | $ 5.69 |
| CHILD 01-05 | 75,007 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 3.82 | $ 1.69 |
| CHILD 06-18 | 165,760 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ - | $ 3.82 | $ 1.37 |
| DUAL-MEDS | 20,102 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ 12.01 | $ - | $ 59.20 |
| ABAD & OAA | 28,478 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 23.19 | $ - | $ 48.57 |
| CAF | 9,051 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ - | $ 3.82 | $ 3.09 |
| ACA 19-44 | 115,688 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 0.95 | $ - | $ 9.79 |
| ACA 45-54 | 39,352 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 1.14 | $ - | $ 17.50 |
| ACA 55-64 | 37,547 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 1.29 | $ - | $ 20.67 |
| BCCP | 133 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 23.19 | $ - | $ 48.57 |
| **Total** | **564,291** | **$ 40.79** | | | | **$ 40.79** | **$ -** | **$ 2.04** | **$ 1.84** | **$ 10.68** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ - | $ 7.54 | $ - | $ 0.72 | $ - | $ - | $ - | $ - | $ 46.60 |
| PLMA | 7,924 | $ - | $ 2.32 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 22.76 |
| CHILD 00-01 | 21,748 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.00 |
| CHILD 01-05 | 75,007 | $ - | $ 2.18 | $ - | $ 0.19 | $ - | $ - | $ - | $ - | $ 16.34 |
| CHILD 06-18 | 165,760 | $ - | $ 10.81 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 54.56 |
| DUAL-MEDS | 20,102 | $ - | $ 13.65 | $ - | $ 0.64 | $ - | $ - | $ - | $ - | $ 120.15 |
| ABAD & OAA | 28,478 | $ - | $ 40.14 | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ 265.41 |
| CAF | 9,051 | $ 6.18 | $ 122.99 | $ - | $ 5.88 | $ - | $ - | $ - | $ - | $ 454.33 |
| ACA 19-44 | 115,688 | $ - | $ 7.25 | $ - | $ 0.71 | $ - | $ - | $ - | $ - | $ 50.07 |
| ACA 45-54 | 39,352 | $ - | $ 11.93 | $ - | $ 0.99 | $ - | $ - | $ - | $ - | $ 71.67 |
| ACA 55-64 | 37,547 | $ - | $ 13.30 | $ - | $ 1.13 | $ - | $ - | $ - | $ - | $ 80.55 |
| BCCP | 133 | $ - | $ 9.35 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 124.03 |
| **Total** | **564,291** | **$ 0.10** | **$ 11.77** | **$ -** | **$ 0.89** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 68.11** |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584714

Ex. 24
Page 120 of 170

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.E: FamilyCare, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | | |
| TANF | 98,785 | $ 38.38 | 1.00 | 1.00 | 1.00 | $ 38.38 | $ - | $ 0.22 | $ - | $ 14.85 |
| PLMA | 24,106 | $ 22.15 | 1.00 | 1.00 | 1.00 | $ 22.15 | $ - | $ 0.35 | $ - | $ 8.67 |
| CHILD 00-01 | 52,948 | $ 0.36 | 1.00 | 1.00 | 1.00 | $ 0.36 | $ - | $ - | $ - | $ 0.62 |
| CHILD 01-05 | 166,437 | $ 7.92 | 1.00 | 1.00 | 1.00 | $ 7.92 | $ - | $ - | $ - | $ 0.41 |
| CHILD 06-18 | 336,291 | $ 29.98 | 1.00 | 1.00 | 1.00 | $ 29.98 | $ - | $ 0.02 | $ - | $ 0.54 |
| DUAL-MEDS | 30,638 | $ 48.26 | 1.00 | 1.00 | 1.00 | $ 48.26 | $ - | $ 0.85 | $ - | $ 36.86 |
| ABAD & OAA | 37,698 | $ 135.44 | 1.00 | 1.00 | 1.00 | $ 135.44 | $ - | $ 1.24 | $ - | $ 56.14 |
| CAF | 21,101 | $ 172.09 | 1.00 | 1.00 | 1.00 | $ 172.09 | $ - | $ - | $ 49.49 | $ 4.30 |
| ACA 19-44 | 444,321 | $ 38.97 | 1.00 | 1.00 | 1.00 | $ 38.97 | $ - | $ 0.21 | $ - | $ 13.43 |
| ACA 45-54 | 118,344 | $ 35.77 | 1.00 | 1.00 | 1.00 | $ 35.77 | $ - | $ 0.33 | $ - | $ 21.91 |
| ACA 55-64 | 97,201 | $ 23.77 | 1.00 | 1.00 | 1.00 | $ 23.77 | $ - | $ 0.32 | $ - | $ 15.63 |
| BCCP | 568 | $ 35.83 | 1.00 | 1.00 | 1.00 | $ 35.83 | $ - | $ 1.24 | $ - | $ 56.14 |
| **Total** | **1,428,438** | **$ 34.89** | | | | **$ 34.89** | **$ -** | **$ 0.19** | **$ 0.73** | **$ 10.79** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ - | $ 4.15 | $ - | $ 0.60 | $ - | $ - | $ - | $ - | $ 58.21 |
| PLMA | 24,106 | $ - | $ 2.98 | $ - | $ 0.37 | $ - | $ - | $ - | $ - | $ 34.51 |
| CHILD 00-01 | 52,948 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.98 |
| CHILD 01-05 | 166,437 | $ - | $ 0.00 | $ - | $ 0.00 | $ - | $ - | $ - | $ - | $ 8.34 |
| CHILD 06-18 | 336,291 | $ - | $ 0.58 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 31.20 |
| DUAL-MEDS | 30,638 | $ - | $ 0.86 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 86.89 |
| ABAD & OAA | 37,698 | $ - | $ 5.68 | $ - | $ 0.89 | $ - | $ - | $ - | $ - | $ 199.39 |
| CAF | 21,101 | $ 0.91 | $ 3.92 | $ - | $ 0.46 | $ - | $ - | $ - | $ - | $ 231.16 |
| ACA 19-44 | 444,321 | $ - | $ 1.78 | $ - | $ 0.22 | $ - | $ - | $ - | $ - | $ 54.61 |
| ACA 45-54 | 118,344 | $ - | $ 1.29 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 59.47 |
| ACA 55-64 | 97,201 | $ - | $ 0.85 | $ - | $ 0.10 | $ - | $ - | $ - | $ - | $ 40.68 |
| BCCP | 568 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 93.21 |
| **Total** | **1,428,438** | **$ 0.01** | **$ 1.42** | **$ -** | **$ 0.19** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 48.22** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas    Risk | Strategy | Reform

OHA_LIT_00584715

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.F: Health Share of Oregon

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ 38.38 | 1.00 | 1.00 | 1.00 | $ 38.38 | $ - | $ 2.54 | $ - | $ 13.33 |
| PLMA | 32,324 | $ 22.15 | 1.00 | 1.00 | 1.00 | $ 22.15 | $ - | $ 0.89 | $ - | $ 9.53 |
| CHILD 00-01 | 69,642 | $ 0.36 | 1.00 | 1.00 | 1.00 | $ 0.36 | $ - | $ - | $ - | $ 0.94 |
| CHILD 01-05 | 272,711 | $ 7.92 | 1.00 | 1.00 | 1.00 | $ 7.92 | $ - | $ 0.19 | $ - | $ 0.66 |
| CHILD 06-18 | 680,527 | $ 29.98 | 1.00 | 1.00 | 1.00 | $ 29.98 | $ - | $ 1.10 | $ - | $ 0.88 |
| DUAL-MEDS | 199,529 | $ 48.26 | 1.00 | 1.00 | 1.00 | $ 48.26 | $ - | $ 17.46 | $ - | $ 62.74 |
| ABAD & OAA | 162,422 | $ 135.44 | 1.00 | 1.00 | 1.00 | $ 135.44 | $ - | $ 24.93 | $ - | $ 55.27 |
| CAF | 32,483 | $ 172.09 | 1.00 | 1.00 | 1.00 | $ 172.09 | $ - | $ 7.53 | $ 112.85 | $ 4.64 |
| ACA 19-44 | 644,115 | $ 38.97 | 1.00 | 1.00 | 1.00 | $ 38.97 | $ - | $ 3.96 | $ - | $ 6.18 |
| ACA 45-54 | 194,169 | $ 35.77 | 1.00 | 1.00 | 1.00 | $ 35.77 | $ - | $ 1.76 | $ - | $ 11.79 |
| ACA 55-64 | 163,782 | $ 23.77 | 1.00 | 1.00 | 1.00 | $ 23.77 | $ - | $ 1.52 | $ - | $ 10.24 |
| BCCP | 501 | $ 35.83 | 1.00 | 1.00 | 1.00 | $ 35.83 | $ - | $ 24.93 | $ - | $ 55.27 |
| Total | 2,613,667 | $ 39.28 | | | | $ 39.28 | $ - | $ 4.66 | $ 1.40 | $ 12.60 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ - | $ 6.85 | $ - | $ 0.60 | $ - | $ - | $ - | $ - | $ 61.70 |
| PLMA | 32,324 | $ - | $ 3.96 | $ - | $ 0.37 | $ - | $ - | $ - | $ - | $ 36.89 |
| CHILD 00-01 | 69,642 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.30 |
| CHILD 01-05 | 272,711 | $ - | $ 0.00 | $ - | $ 0.00 | $ - | $ - | $ - | $ - | $ 8.77 |
| CHILD 06-18 | 680,527 | $ - | $ 0.77 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 32.80 |
| DUAL-MEDS | 199,529 | $ - | $ 0.62 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 129.14 |
| ABAD & OAA | 162,422 | $ - | $ 9.24 | $ - | $ 0.89 | $ - | $ - | $ - | $ - | $ 225.77 |
| CAF | 32,483 | $ 2.04 | $ 4.72 | $ - | $ 0.46 | $ - | $ - | $ - | $ - | $ 304.32 |
| ACA 19-44 | 644,115 | $ - | $ 2.34 | $ - | $ 0.22 | $ - | $ - | $ - | $ - | $ 51.67 |
| ACA 45-54 | 194,169 | $ - | $ 1.83 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 51.32 |
| ACA 55-64 | 163,782 | $ - | $ 1.08 | $ - | $ 0.10 | $ - | $ - | $ - | $ - | $ 36.72 |
| BCCP | 501 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 116.03 |
| Total | 2,613,667 | $ 0.03 | $ 2.14 | $ - | $ 0.20 | $ - | $ - | $ - | $ - | $ 60.30 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load


Optumas  Risk | Strategy | Reform

120 | P a g e

OHA_LIT_00584716

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.G: InterCommunity Health Network, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ - | $ - | $ 6.46 |
| PLMA | 8,691 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ - | $ - | $ 2.81 |
| CHILD 00-01 | 20,262 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 0.05 | $ 3.94 |
| CHILD 01-05 | 69,183 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 0.05 | $ 1.02 |
| CHILD 06-18 | 156,339 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ - | $ 0.05 | $ 0.87 |
| DUAL-MEDS | 32,187 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 0.01 | $ - | $ 34.02 |
| ABAD & OAA | 36,545 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 0.22 | $ - | $ 32.48 |
| CAF | 10,086 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ - | $ 0.05 | $ 2.34 |
| ACA 19-44 | 159,520 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 0.01 | $ - | $ 7.30 |
| ACA 45-54 | 50,254 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ - | $ - | $ 10.86 |
| ACA 55-64 | 47,633 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ - | $ - | $ 11.35 |
| BCCP | 131 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 0.22 | $ - | $ 32.48 |
| **Total** | **637,034** | **$ 40.31** | | | | **$ 40.31** | **$ -** | **$ 0.02** | **$ 0.02** | **$ 8.12** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ - | $ 0.21 | $ - | $ 0.01 | $ - | $ - | $ - | $ - | $ 38.80 |
| PLMA | 8,691 | $ - | $ 0.02 | $ - | $ 0.00 | $ - | $ - | $ - | $ - | $ 23.71 |
| CHILD 00-01 | 20,262 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.52 |
| CHILD 01-05 | 69,183 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14.93 |
| CHILD 06-18 | 156,339 | $ - | $ 0.29 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 34.30 |
| DUAL-MEDS | 32,187 | $ - | $ 0.32 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 72.81 |
| ABAD & OAA | 36,545 | $ - | $ 5.99 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 152.71 |
| CAF | 10,086 | $ 0.38 | $ 0.86 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 208.83 |
| ACA 19-44 | 159,520 | $ - | $ 2.01 | $ - | $ 0.13 | $ - | $ - | $ - | $ - | $ 48.60 |
| ACA 45-54 | 50,254 | $ - | $ 1.04 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 54.54 |
| ACA 55-64 | 47,633 | $ - | $ 0.87 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 51.59 |
| BCCP | 131 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 116.10 |
| **Total** | **637,034** | **$ 0.01** | **$ 1.11** | **$ -** | **$ 0.07** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 49.64** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



OHA_LIT_00584717
Ex. 24
Page 123 of 170

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

Appendix V.H: Jackson County CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 3.38 | $ - | $ 7.31 |
| PLMA | 4,977 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.79 |
| CHILD 00-01 | 10,336 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 2.54 | $ 6.40 |
| CHILD 01-05 | 37,450 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 2.54 | $ 1.41 |
| CHILD 06-18 | 92,760 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 2.54 | $ 0.90 |
| DUAL-MEDS | 13,297 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 11.75 | $ - | $ 28.14 |
| ABAD & OAA | 16,177 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 41.93 | $ - | $ 26.82 |
| CAF | 6,631 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 2.54 | $ 2.77 |
| ACA 19-44 | 82,871 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.01 | $ - | $ 6.49 |
| ACA 45-54 | 27,241 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 3.07 | $ - | $ 9.51 |
| ACA 55-64 | 25,474 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 3.26 | $ - | $ 8.91 |
| BCCP | 181 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 41.93 | $ - | $ 26.82 |
| Total | 342,075 | $ 50.45 | | | | $ 50.45 | $ - | $ 3.44 | $ 1.09 | $ 6.58 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ - | $ 2.00 | $ - | $ 0.23 | $ - | $ - | $ - | $ - | $ 59.56 |
| PLMA | 4,977 | $ - | $ 2.13 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 42.93 |
| CHILD 00-01 | 10,336 | $ - | $ 1.19 | $ - | $ 0.11 | $ - | $ - | $ - | $ - | $ 32.85 |
| CHILD 01-05 | 37,450 | $ - | $ 0.42 | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ 19.54 |
| CHILD 06-18 | 92,760 | $ - | $ 1.18 | $ - | $ 0.16 | $ - | $ - | $ - | $ - | $ 42.21 |
| DUAL-MEDS | 13,297 | $ - | $ 0.67 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 93.89 |
| ABAD & OAA | 16,177 | $ - | $ 15.93 | $ - | $ 1.64 | $ - | $ - | $ - | $ - | $ 245.38 |
| CAF | 6,631 | $ 6.75 | $ 12.43 | $ - | $ 1.05 | $ - | $ - | $ - | $ - | $ 265.15 |
| ACA 19-44 | 82,871 | $ - | $ 3.13 | $ - | $ 0.32 | $ - | $ - | $ - | $ - | $ 59.44 |
| ACA 45-54 | 27,241 | $ - | $ 3.12 | $ - | $ 0.35 | $ - | $ - | $ - | $ - | $ 71.11 |
| ACA 55-64 | 25,474 | $ - | $ 3.66 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 65.05 |
| BCCP | 181 | $ - | $ 3.18 | $ - | $ 0.51 | $ - | $ - | $ - | $ - | $ 151.70 |
| Total | 342,075 | $ 0.13 | $ 2.88 | $ - | $ 0.31 | $ - | $ - | $ - | $ - | $ 64.88 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584718

Ex. 24
Page 124 of 170

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.24 | $ - | $ 6.41 |
| PLMA | 9,196 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ 0.12 | $ - | $ 2.79 |
| CHILD 00-01 | 18,475 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 2.74 | $ 3.91 |
| CHILD 01-05 | 66,210 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 2.74 | $ 1.01 |
| CHILD 06-18 | 162,274 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ 0.01 | $ 2.74 | $ 0.87 |
| DUAL-MEDS | 26,297 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ - | $ - | $ 33.78 |
| ABAD & OAA | 22,732 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 9.25 | $ - | $ 32.26 |
| CAF | 8,117 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ 0.02 | $ 2.74 | $ 2.33 |
| ACA 19-44 | 150,242 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 0.27 | $ - | $ 7.25 |
| ACA 45-54 | 50,183 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 0.78 | $ - | $ 10.79 |
| ACA 55-64 | 46,476 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 0.63 | $ - | $ 11.27 |
| BCCP | 372 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 9.25 | $ - | $ 32.26 |
| Total | 603,626 | $ 39.43 | | | | $ 39.43 | $ - | $ 0.56 | $ 1.16 | $ 7.27 |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ - | $ 5.85 | $ - | $ 0.72 | $ - | $ - | $ - | $ - | $ 43.18 |
| PLMA | 9,196 | $ - | $ 2.84 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 23.51 |
| CHILD 00-01 | 18,475 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.14 |
| CHILD 01-05 | 66,210 | $ - | $ 1.63 | $ - | $ 0.19 | $ - | $ - | $ - | $ - | $ 14.02 |
| CHILD 06-18 | 162,274 | $ - | $ 4.60 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 46.77 |
| DUAL-MEDS | 26,297 | $ - | $ 2.47 | $ - | $ 0.64 | $ - | $ - | $ - | $ - | $ 71.53 |
| ABAD & OAA | 22,732 | $ - | $ 30.35 | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ 225.37 |
| CAF | 8,117 | $ 9.54 | $ 13.56 | $ - | $ 5.88 | $ - | $ - | $ - | $ - | $ 346.41 |
| ACA 19-44 | 150,242 | $ - | $ 7.43 | $ - | $ 0.71 | $ - | $ - | $ - | $ - | $ 47.03 |
| ACA 45-54 | 50,183 | $ - | $ 7.98 | $ - | $ 0.99 | $ - | $ - | $ - | $ - | $ 60.65 |
| ACA 55-64 | 46,476 | $ - | $ 8.74 | $ - | $ 1.13 | $ - | $ - | $ - | $ - | $ 65.94 |
| BCCP | 372 | $ - | $ 7.43 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 91.85 |
| Total | 603,626 | $ 0.13 | $ 6.50 | $ - | $ 0.87 | $ - | $ - | $ - | $ - | $ 55.91 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas   R i s k | S t r a t e g y | R e f o r m

123 | P a g e

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | | |
| TANF | 8,508 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.13 | $ - | $ 3.89 |
| PLMA | 2,356 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ - | $ - | $ 1.69 |
| CHILD 00-01 | 5,203 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 3.54 | $ 2.37 |
| CHILD 01-05 | 19,374 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 3.54 | $ 0.61 |
| CHILD 06-18 | 45,795 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ 0.01 | $ 3.54 | $ 0.53 |
| DUAL-MEDS | 4,225 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ - | $ - | $ 20.50 |
| ABAD & OAA | 5,712 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 10.86 | $ - | $ 19.58 |
| CAF | 2,409 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ - | $ 3.54 | $ 1.41 |
| ACA 19-44 | 33,125 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 3.51 | $ - | $ 4.40 |
| ACA 45-54 | 11,916 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 5.37 | $ - | $ 6.55 |
| ACA 55-64 | 10,886 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 9.54 | $ - | $ 6.84 |
| BCCP | 77 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 10.86 | $ - | $ 19.58 |
| Total | 149,586 | $ 39.78 | | | | $ 39.78 | $ - | $ 2.33 | $ 1.72 | $ 3.92 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ - | $ 2.60 | $ - | $ 0.72 | $ - | $ - | $ - | $ - | $ 37.29 |
| PLMA | 2,356 | $ - | $ 0.56 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 20.01 |
| CHILD 00-01 | 5,203 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.40 |
| CHILD 01-05 | 19,374 | $ - | $ 0.87 | $ - | $ 0.19 | $ - | $ - | $ - | $ - | $ 13.67 |
| CHILD 06-18 | 45,795 | $ - | $ 2.62 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 45.25 |
| DUAL-MEDS | 4,225 | $ - | $ 1.84 | $ - | $ 0.64 | $ - | $ - | $ - | $ - | $ 57.62 |
| ABAD & OAA | 5,712 | $ - | $ 15.03 | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ 198.96 |
| CAF | 2,409 | $ 2.39 | $ 3.77 | $ - | $ 5.88 | $ - | $ - | $ - | $ - | $ 329.34 |
| ACA 19-44 | 33,125 | $ - | $ 1.98 | $ - | $ 0.71 | $ - | $ - | $ - | $ - | $ 41.97 |
| ACA 45-54 | 11,916 | $ - | $ 1.88 | $ - | $ 0.99 | $ - | $ - | $ - | $ - | $ 54.90 |
| ACA 55-64 | 10,886 | $ - | $ 3.52 | $ - | $ 1.13 | $ - | $ - | $ - | $ - | $ 65.20 |
| BCCP | 77 | $ - | $ 1.06 | $ - | $ 0.73 | $ - | $ - | $ - | $ - | $ 74.41 |
| Total | 149,586 | $ 0.04 | $ 2.60 | $ - | $ 0.87 | $ - | $ - | $ - | $ - | $ 51.26 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



Optumas   Risk | Strategy | Reform

OHA_LIT_00584720

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.K: Primary Health of Josephine County, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | | |
| TANF | 9,642 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 1.28 | $ - | $ 5.19 |
| PLMA | 2,022 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.29 |
| CHILD 00-01 | 3,238 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 2.93 | $ 1.84 |
| CHILD 01-05 | 10,888 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 2.93 | $ 0.59 |
| CHILD 06-18 | 27,420 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 2.93 | $ 0.62 |
| DUAL-MEDS | 6,325 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 3.52 | $ - | $ 18.31 |
| ABAD & OAA | 6,786 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 26.21 | $ - | $ 30.88 |
| CAF | 2,258 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 2.93 | $ 1.65 |
| ACA 19-44 | 33,517 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.28 | $ - | $ 6.94 |
| ACA 45-54 | 13,226 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 1.32 | $ - | $ 9.39 |
| ACA 55-64 | 13,691 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 1.32 | $ - | $ 10.64 |
| BCCP | 66 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 26.21 | $ - | $ 30.88 |
| **Total** | **129,079** | **$ 52.49** | | | | **$ 52.49** | **$ -** | **$ 2.27** | **$ 1.00** | **$ 7.11** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ - | $ 3.19 | $ - | $ 0.23 | $ - | $ - | $ - | $ - | $ 56.53 |
| PLMA | 2,022 | $ - | $ 2.51 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 42.80 |
| CHILD 00-01 | 3,238 | $ - | $ 0.96 | $ - | $ 0.11 | $ - | $ - | $ - | $ - | $ 28.45 |
| CHILD 01-05 | 10,888 | $ - | $ 0.79 | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ 19.48 |
| CHILD 06-18 | 27,420 | $ - | $ 2.54 | $ - | $ 0.16 | $ - | $ - | $ - | $ - | $ 43.70 |
| DUAL-MEDS | 6,325 | $ - | $ 1.19 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 76.36 |
| ABAD & OAA | 6,786 | $ - | $ 22.03 | $ - | $ 1.64 | $ - | $ - | $ - | $ - | $ 239.82 |
| CAF | 2,258 | $ 3.53 | $ 48.39 | $ - | $ 1.05 | $ - | $ - | $ - | $ - | $ 297.15 |
| ACA 19-44 | 33,517 | $ - | $ 4.82 | $ - | $ 0.32 | $ - | $ - | $ - | $ - | $ 61.85 |
| ACA 45-54 | 13,226 | $ - | $ 3.19 | $ - | $ 0.35 | $ - | $ - | $ - | $ - | $ 69.32 |
| ACA 55-64 | 13,691 | $ - | $ 3.35 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 64.52 |
| BCCP | 66 | $ - | $ 1.93 | $ - | $ 0.51 | $ - | $ - | $ - | $ - | $ 138.80 |
| **Total** | **129,079** | **$ 0.06** | **$ 4.91** | **$ -** | **$ 0.33** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 68.16** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

OHA_LIT_00584721

Ex. 24
Page 127 of 170

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.L: Trillium Community Health Plan, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 2.36 | $ - | $ 9.08 |
| PLMA | 15,320 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ 2.72 | $ - | $ 6.04 |
| CHILD 00-01 | 29,141 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ 4.52 | $ 2.22 | $ 0.55 |
| CHILD 01-05 | 104,311 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ 0.72 | $ 2.22 | $ 0.39 |
| CHILD 06-18 | 237,235 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ 1.08 | $ 2.22 | $ 0.51 |
| DUAL-MEDS | 52,817 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 1.26 | $ - | $ 39.54 |
| ABAD & OAA | 65,365 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 6.20 | $ - | $ 36.09 |
| CAF | 24,789 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ 2.51 | $ 2.22 | $ 2.84 |
| ACA 19-44 | 291,783 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.82 | $ - | $ 6.10 |
| ACA 45-54 | 84,906 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 3.21 | $ - | $ 10.65 |
| ACA 55-64 | 80,880 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 3.65 | $ - | $ 8.16 |
| BCCP | 365 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 6.20 | $ - | $ 36.09 |
| **Total** | **1,061,184** | $ 53.82 | | | | $ 53.82 | $ - | $ 2.18 | $ 0.83 | $ 8.31 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ - | $ 2.11 | $ - | $ 0.23 | $ - | $ - | $ - | $ - | $ 60.43 |
| PLMA | 15,320 | $ - | $ 2.12 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 48.88 |
| CHILD 00-01 | 29,141 | $ - | $ 1.10 | $ - | $ 0.11 | $ - | $ - | $ - | $ - | $ 31.10 |
| CHILD 01-05 | 104,311 | $ - | $ 0.39 | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ 18.88 |
| CHILD 06-18 | 237,235 | $ - | $ 1.46 | $ - | $ 0.16 | $ - | $ - | $ - | $ - | $ 42.87 |
| DUAL-MEDS | 52,817 | $ - | $ 2.54 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 96.68 |
| ABAD & OAA | 65,365 | $ - | $ 15.75 | $ - | $ 1.64 | $ - | $ - | $ - | $ - | $ 218.74 |
| CAF | 24,789 | $ 1.62 | $ 6.20 | $ - | $ 1.05 | $ - | $ - | $ - | $ - | $ 256.02 |
| ACA 19-44 | 291,783 | $ - | $ 2.96 | $ - | $ 0.32 | $ - | $ - | $ - | $ - | $ 59.70 |
| ACA 45-54 | 84,906 | $ - | $ 3.14 | $ - | $ 0.35 | $ - | $ - | $ - | $ - | $ 72.41 |
| ACA 55-64 | 80,880 | $ - | $ 3.10 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 64.12 |
| BCCP | 365 | $ - | $ 2.49 | $ - | $ 0.51 | $ - | $ - | $ - | $ - | $ 124.56 |
| **Total** | **1,061,184** | $ 0.04 | $ 3.12 | $ - | $ 0.34 | $ - | $ - | $ - | $ - | $ 68.63 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



Optumas  Risk | Strategy | Reform

OHA_LIT_00584722

Ex. 24
Page 128 of 170

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 1.34 | $ - | $ 6.38 |
| PLMA | 3,940 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.78 |
| CHILD 00-01 | 8,710 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 0.35 | $ 3.89 |
| CHILD 01-05 | 30,840 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 0.35 | $ 1.00 |
| CHILD 06-18 | 70,080 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 0.35 | $ 0.86 |
| DUAL-MEDS | 18,145 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 0.98 | $ - | $ 33.60 |
| ABAD & OAA | 18,321 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 4.38 | $ - | $ 32.08 |
| CAF | 7,925 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 0.35 | $ 2.31 |
| ACA 19-44 | 76,104 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 6.09 | $ - | $ 7.21 |
| ACA 45-54 | 26,462 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 8.79 | $ - | $ 10.73 |
| ACA 55-64 | 25,472 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 8.36 | $ - | $ 11.21 |
| BCCP | 136 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 4.38 | $ - | $ 32.08 |
| Total | 311,478 | $ 53.93 | | | | $ 53.93 | $ - | $ 3.34 | $ 0.13 | $ 8.46 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ - | $ 2.47 | $ - | $ 0.23 | $ - | $ - | $ - | $ - | $ 57.07 |
| PLMA | 3,940 | $ - | $ 4.05 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 44.83 |
| CHILD 00-01 | 8,710 | $ - | $ 1.46 | $ - | $ 0.11 | $ - | $ - | $ - | $ - | $ 28.42 |
| CHILD 01-05 | 30,840 | $ - | $ 0.47 | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ 16.99 |
| CHILD 06-18 | 70,080 | $ - | $ 1.52 | $ - | $ 0.16 | $ - | $ - | $ - | $ - | $ 40.33 |
| DUAL-MEDS | 18,145 | $ - | $ 0.50 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 88.41 |
| ABAD & OAA | 18,321 | $ - | $ 12.85 | $ - | $ 1.64 | $ - | $ - | $ - | $ - | $ 210.00 |
| CAF | 7,925 | $ 0.23 | $ 7.81 | $ - | $ 1.05 | $ - | $ - | $ - | $ - | $ 251.35 |
| ACA 19-44 | 76,104 | $ - | $ 3.59 | $ - | $ 0.32 | $ - | $ - | $ - | $ - | $ 65.71 |
| ACA 45-54 | 26,462 | $ - | $ 3.99 | $ - | $ 0.35 | $ - | $ - | $ - | $ - | $ 78.92 |
| ACA 55-64 | 25,472 | $ - | $ 3.64 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 72.42 |
| BCCP | 136 | $ - | $ 11.08 | $ - | $ 0.51 | $ - | $ - | $ - | $ - | $ 127.31 |
| Total | 311,478 | $ 0.01 | $ 3.19 | $ - | $ 0.34 | $ - | $ - | $ - | $ - | $ 69.40 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



Optumas    Risk | Strategy | Reform

127 | Page

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.N: Western Oregon Advanced Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 0.92 | $ - | $ 7.03 |
| PLMA | 2,872 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ 0.54 | $ - | $ 3.14 |
| CHILD 00-01 | 6,292 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ 0.10 | $ 3.11 | $ 2.48 |
| CHILD 01-05 | 21,925 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ 0.48 | $ 3.11 | $ 0.79 |
| CHILD 06-18 | 48,447 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ 0.96 | $ 3.11 | $ 0.84 |
| DUAL-MEDS | 15,323 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 1.22 | $ - | $ 41.20 |
| ABAD & OAA | 17,386 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 3.70 | $ - | $ 34.95 |
| CAF | 6,068 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ 8.69 | $ 3.11 | $ 2.46 |
| ACA 19-44 | 53,876 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.08 | $ - | $ 9.42 |
| ACA 45-54 | 21,839 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 1.21 | $ - | $ 12.74 |
| ACA 55-64 | 22,261 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 1.23 | $ - | $ 14.47 |
| BCCP | 148 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 3.70 | $ - | $ 34.95 |
| Total | 233,151 | $ 56.29 | | | | $ 56.29 | $ - | $ 1.38 | $ 1.10 | $ 11.01 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ - | $ 3.47 | $ - | $ 0.23 | $ - | $ - | $ - | $ - | $ 58.29 |
| PLMA | 2,872 | $ - | $ 4.94 | $ - | $ 0.27 | $ - | $ - | $ - | $ - | $ 46.62 |
| CHILD 00-01 | 6,292 | $ - | $ 0.94 | $ - | $ 0.11 | $ - | $ - | $ - | $ - | $ 29.35 |
| CHILD 01-05 | 21,925 | $ - | $ 0.37 | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ 19.92 |
| CHILD 06-18 | 48,447 | $ - | $ 1.80 | $ - | $ 0.16 | $ - | $ - | $ - | $ - | $ 44.31 |
| DUAL-MEDS | 15,323 | $ - | $ 2.54 | $ - | $ 0.17 | $ - | $ - | $ - | $ - | $ 98.29 |
| ABAD & OAA | 17,386 | $ - | $ 18.87 | $ - | $ 1.64 | $ - | $ - | $ - | $ - | $ 218.22 |
| CAF | 6,068 | $ 8.35 | $ 15.49 | $ - | $ 1.05 | $ - | $ - | $ - | $ - | $ 278.75 |
| ACA 19-44 | 53,876 | $ - | $ 3.87 | $ - | $ 0.32 | $ - | $ - | $ - | $ - | $ 63.18 |
| ACA 45-54 | 21,839 | $ - | $ 4.44 | $ - | $ 0.35 | $ - | $ - | $ - | $ - | $ 73.81 |
| ACA 55-64 | 22,261 | $ - | $ 4.97 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 69.89 |
| BCCP | 148 | $ - | $ 13.09 | $ - | $ 0.51 | $ - | $ - | $ - | $ - | $ 131.52 |
| Total | 233,151 | $ 0.22 | $ 4.51 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 74.88 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

OHA_LIT_00584724

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.O: Willamette Valley Community Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | | |
| TANF | 78,446 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ 0.68 | $ - | $ 10.05 |
| PLMA | 15,733 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ - | $ - | $ 6.84 |
| CHILD 00-01 | 40,500 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 3.26 | $ 0.71 |
| CHILD 01-05 | 150,064 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 3.26 | $ 0.54 |
| CHILD 06-18 | 355,670 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ - | $ 3.26 | $ 0.64 |
| DUAL-MEDS | 55,715 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 7.52 | $ - | $ 52.47 |
| ABAD & OAA | 56,979 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 14.13 | $ - | $ 38.62 |
| CAF | 16,004 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ - | $ 3.26 | $ 2.73 |
| ACA 19-44 | 241,101 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 0.69 | $ - | $ 6.87 |
| ACA 45-54 | 75,118 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ 0.69 | $ - | $ 13.69 |
| ACA 55-64 | 60,850 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ 0.71 | $ - | $ 9.28 |
| BCCP | 277 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 14.13 | $ - | $ 38.62 |
| **Total** | **1,146,457** | **$ 38.34** | | | | **$ 38.34** | **$ -** | **$ 1.35** | **$ 1.60** | **$ 8.43** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ - | $ 0.04 | $ - | $ 0.01 | $ - | $ - | $ - | $ - | $ 42.91 |
| PLMA | 15,733 | $ - | $ 0.01 | $ - | $ 0.00 | $ - | $ - | $ - | $ - | $ 27.72 |
| CHILD 00-01 | 40,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.51 |
| CHILD 01-05 | 150,064 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.67 |
| CHILD 06-18 | 355,670 | $ - | $ 0.03 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 37.02 |
| DUAL-MEDS | 55,715 | $ - | $ 0.04 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 98.49 |
| ABAD & OAA | 56,979 | $ - | $ 0.64 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 167.42 |
| CAF | 16,004 | $ 2.95 | $ 0.12 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 214.27 |
| ACA 19-44 | 241,101 | $ - | $ 0.39 | $ - | $ 0.13 | $ - | $ - | $ - | $ - | $ 47.24 |
| ACA 45-54 | 75,118 | $ - | $ 0.17 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 57.20 |
| ACA 55-64 | 60,850 | $ - | $ 0.15 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 49.52 |
| BCCP | 277 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 136.15 |
| **Total** | **1,146,457** | **$ 0.04** | **$ 0.15** | **$ -** | **$ 0.06** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 49.96** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load


Optumas    Risk | Strategy | Reform

OHA_LIT_00584725

# Appendix V.  CCO-E Rate Development Summary (RDS) | Optumas

## Appendix V.P: Yamhill County Care Organization, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ 2.75 | $ - | $ 11.91 |
| PLMA | 4,156 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ 1.65 | $ - | $ 4.43 |
| CHILD 00-01 | 9,436 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 8.64 | $ 6.23 |
| CHILD 01-05 | 33,573 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 8.64 | $ 1.32 |
| CHILD 06-18 | 81,959 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ 0.01 | $ 8.64 | $ 1.28 |
| DUAL-MEDS | 7,191 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 15.66 | $ - | $ 59.81 |
| ABAD & OAA | 9,246 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 21.00 | $ - | $ 55.03 |
| CAF | 3,325 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ 1.93 | $ 8.64 | $ 3.17 |
| ACA 19-44 | 63,378 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 5.35 | $ - | $ 13.15 |
| ACA 45-54 | 20,170 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ 9.17 | $ - | $ 18.23 |
| ACA 55-64 | 18,148 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ 6.34 | $ - | $ 14.68 |
| BCCP | 78 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 21.00 | $ - | $ 55.03 |
| Total | 271,461 | $ 37.10 | | | | $ 37.10 | $ - | $ 3.75 | $ 4.08 | $ 10.66 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ - | $ 0.26 | $ - | $ 0.01 | $ - | $ - | $ - | $ - | $ 47.05 |
| PLMA | 4,156 | $ - | $ 0.01 | $ - | $ 0.00 | $ - | $ - | $ - | $ - | $ 26.97 |
| CHILD 00-01 | 9,436 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.40 |
| CHILD 01-05 | 33,573 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.83 |
| CHILD 06-18 | 81,959 | $ - | $ 0.31 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 43.33 |
| DUAL-MEDS | 7,191 | $ - | $ 0.37 | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ 114.32 |
| ABAD & OAA | 9,246 | $ - | $ 7.50 | $ - | $ 0.36 | $ - | $ - | $ - | $ - | $ 197.55 |
| CAF | 3,325 | $ 4.18 | $ 1.01 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 224.13 |
| ACA 19-44 | 63,378 | $ - | $ 1.83 | $ - | $ 0.13 | $ - | $ - | $ - | $ - | $ 59.61 |
| ACA 45-54 | 20,170 | $ - | $ 1.27 | $ - | $ 0.07 | $ - | $ - | $ - | $ - | $ 71.31 |
| ACA 55-64 | 18,148 | $ - | $ 0.76 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 61.16 |
| BCCP | 78 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 159.43 |
| Total | 271,461 | $ 0.05 | $ 0.96 | $ - | $ 0.06 | $ - | $ - | $ - | $ - | $ 56.68 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas    Risk  Strategy  Reform

OHA_LIT_00584726

Ex. 24
Page 132 of 170

## Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.  CCO-F Rate Development Summary (RDS)

 

OHA_LIT_00584727

Ex. 24
Page 133 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.A: Allcare CCO, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 4.85 |
| PLMA | 9,254 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.11 |
| CHILD 00-01 | 17,228 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.96 |
| CHILD 01-05 | 65,733 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.76 |
| CHILD 06-18 | 132,356 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.66 |
| DUAL-MEDS | 26,947 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 25.57 |
| ABAD & OAA | 28,134 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 24.41 |
| CAF | 9,452 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.76 |
| ACA 19-44 | 142,083 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 5.49 |
| ACA 45-54 | 50,042 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 8.16 |
| ACA 55-64 | 50,822 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 8.53 |
| BCCP | 213 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 24.41 |
| Total | 577,286 | $ - | | | | $ - | $ - | $ - | $ - | $ 5.97 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.17 | $ 31.02 |
| PLMA | 9,254 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.08 | $ 25.20 |
| CHILD 00-01 | 17,228 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.93 | $ 4.88 |
| CHILD 01-05 | 65,733 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.53 | $ 25.29 |
| CHILD 06-18 | 132,356 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.20 | $ 27.85 |
| DUAL-MEDS | 26,947 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.46 | $ 53.03 |
| ABAD & OAA | 28,134 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.25 | $ 53.66 |
| CAF | 9,452 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.17 | $ 31.94 |
| ACA 19-44 | 142,083 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.53 | $ 28.02 |
| ACA 45-54 | 50,042 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.48 | $ 37.64 |
| ACA 55-64 | 50,822 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.66 | $ 40.19 |
| BCCP | 213 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.85 | $ 51.26 |
| Total | 577,286 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.60 | $ 31.57 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584728

Ex. 24
Page 134 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS)  Optumas

## Appendix VI.B: Cascade Health Alliance, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 10.83 |
| PLMA | 2,906 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 4.49 |
| CHILD 00-01 | 7,236 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.76 |
| CHILD 01-05 | 22,189 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.25 |
| CHILD 06-18 | 45,403 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.28 |
| DUAL-MEDS | 9,422 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 64.74 |
| ABAD & OAA | 11,661 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 56.94 |
| CAF | 3,954 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 4.00 |
| ACA 19-44 | 44,542 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 15.43 |
| ACA 45-54 | 16,520 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 20.09 |
| ACA 55-64 | 14,498 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 23.25 |
| BCCP | 52 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 56.94 |
| Total | 193,959 | $ - | | | | $ - | $ - | $ - | $ - | $ 15.18 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.32 | $ 37.15 |
| PLMA | 2,906 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.21 | $ 27.70 |
| CHILD 00-01 | 7,236 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 5.70 |
| CHILD 01-05 | 22,189 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.67 | $ 25.92 |
| CHILD 06-18 | 45,403 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.35 | $ 28.63 |
| DUAL-MEDS | 9,422 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.62 | $ 92.35 |
| ABAD & OAA | 11,661 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.41 | $ 86.35 |
| CAF | 3,954 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.34 | $ 34.34 |
| ACA 19-44 | 44,542 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.66 | $ 38.09 |
| ACA 45-54 | 16,520 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.64 | $ 49.73 |
| ACA 55-64 | 14,498 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.83 | $ 55.08 |
| BCCP | 52 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.00 | $ 83.94 |
| Total | 193,959 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.60 | $ 40.78 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584729

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.C: Columbia-Pacific CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.84 |
| PLMA | 4,029 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.43 |
| CHILD 00-01 | 8,787 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 5.69 |
| CHILD 01-05 | 30,949 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.40 |
| CHILD 06-18 | 71,204 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.43 |
| DUAL-MEDS | 9,924 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 48.63 |
| ABAD & OAA | 14,970 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 51.45 |
| CAF | 5,179 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.81 |
| ACA 19-44 | 70,362 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.03 |
| ACA 45-54 | 26,715 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 14.34 |
| ACA 55-64 | 25,916 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 14.83 |
| BCCP | 124 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 51.45 |
| Total | 288,822 | $ - | | | | $ - | $ - | $ - | $ - | $ 10.75 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.00 | $ 35.84 |
| PLMA | 4,029 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.93 | $ 29.36 |
| CHILD 00-01 | 8,787 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 7.60 |
| CHILD 01-05 | 30,949 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 25.76 |
| CHILD 06-18 | 71,204 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.02 | $ 28.44 |
| DUAL-MEDS | 9,924 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.28 | $ 75.92 |
| ABAD & OAA | 14,970 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.05 | $ 80.50 |
| CAF | 5,179 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.98 | $ 33.78 |
| ACA 19-44 | 70,362 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 31.41 |
| ACA 45-54 | 26,715 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.28 | $ 43.62 |
| ACA 55-64 | 25,916 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.45 | $ 46.28 |
| BCCP | 124 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 78.12 |
| Total | 288,822 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.49 | $ 36.24 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584730

Ex. 24
Page 136 of 170

## Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

### Appendix VI.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 7.45 |
| PLMA | 7,924 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.68 |
| CHILD 00-01 | 21,748 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 5.69 |
| CHILD 01-05 | 75,007 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.69 |
| CHILD 06-18 | 165,760 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.37 |
| DUAL-MEDS | 20,102 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 59.20 |
| ABAD & OAA | 28,478 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 48.57 |
| CAF | 9,051 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.09 |
| ACA 19-44 | 115,688 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.79 |
| ACA 45-54 | 39,352 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 17.50 |
| ACA 55-64 | 37,547 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 20.67 |
| BCCP | 133 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 48.57 |
| Total | 564,291 | $ - | | | | $ - | $ - | $ - | $ - | $ 10.68 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.32 | $ 33.77 |
| PLMA | 7,924 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.21 | $ 25.90 |
| CHILD 00-01 | 21,748 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 7.62 |
| CHILD 01-05 | 75,007 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.67 | $ 26.36 |
| CHILD 06-18 | 165,760 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.35 | $ 28.72 |
| DUAL-MEDS | 20,102 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.62 | $ 86.82 |
| ABAD & OAA | 28,478 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.41 | $ 77.98 |
| CAF | 9,051 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.34 | $ 33.44 |
| ACA 19-44 | 115,688 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.66 | $ 32.45 |
| ACA 45-54 | 39,352 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.64 | $ 47.15 |
| ACA 55-64 | 37,547 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.83 | $ 52.50 |
| BCCP | 133 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.00 | $ 75.57 |
| Total | 564,291 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.53 | $ 36.22 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584731

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.E: FamilyCare, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor — Risk Score | Risk Factor — A/B Adjustment | Risk Factor — CCO Adjustment | Risk Factor — PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 14.85 |
| PLMA | 24,106 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 8.67 |
| CHILD 00-01 | 52,948 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.62 |
| CHILD 01-05 | 166,437 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.41 |
| CHILD 06-18 | 336,291 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.54 |
| DUAL-MEDS | 30,638 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 36.86 |
| ABAD & OAA | 37,698 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 56.14 |
| CAF | 21,101 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 4.30 |
| ACA 19-44 | 444,321 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 13.43 |
| ACA 45-54 | 118,344 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 21.91 |
| ACA 55-64 | 97,201 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 15.63 |
| BCCP | 568 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 56.14 |
| Total | 1,428,438 | $ - | | | | $ - | $ - | $ - | $ - | $ 10.79 |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.82 | $ 45.67 |
| PLMA | 24,106 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.49 | $ 35.16 |
| CHILD 00-01 | 52,948 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.39 | $ 2.01 |
| CHILD 01-05 | 166,437 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.67 | $ 31.08 |
| CHILD 06-18 | 336,291 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.09 | $ 31.64 |
| DUAL-MEDS | 30,638 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.63 | $ 68.48 |
| ABAD & OAA | 37,698 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.43 | $ 85.57 |
| CAF | 21,101 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.88 | $ 34.18 |
| ACA 19-44 | 444,321 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.06 | $ 37.49 |
| ACA 45-54 | 118,344 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.45 | $ 53.35 |
| ACA 55-64 | 97,201 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.83 | $ 49.47 |
| BCCP | 568 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.67 | $ 80.81 |
| Total | 1,428,438 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.82 | $ 38.61 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas    Risk | Strategy | Reform

OHA_LIT_00584732

Ex. 24
Page 138 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.F: Health Share of Oregon

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  13.33 |
| PLMA | 32,324 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  9.53 |
| CHILD 00-01 | 69,642 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  0.94 |
| CHILD 01-05 | 272,711 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  0.66 |
| CHILD 06-18 | 680,527 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  0.88 |
| DUAL-MEDS | 199,529 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  62.74 |
| ABAD & OAA | 162,422 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  55.27 |
| CAF | 32,483 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  4.64 |
| ACA 19-44 | 644,115 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  6.18 |
| ACA 45-54 | 194,169 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  11.79 |
| ACA 55-64 | 163,782 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  10.24 |
| BCCP | 501 | $    - | - | - | - | $    - | $    - | $    - | $    - | $  55.27 |
| Total | 2,613,667 | $    - | | | | $    - | $    - | $    - | $    - | $  12.60 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  30.82 | $  44.15 |
| PLMA | 32,324 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  26.49 | $  36.03 |
| CHILD 00-01 | 69,642 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  1.39 | $  2.33 |
| CHILD 01-05 | 272,711 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  30.67 | $  31.32 |
| CHILD 06-18 | 680,527 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  31.09 | $  31.97 |
| DUAL-MEDS | 199,529 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  31.63 | $  94.36 |
| ABAD & OAA | 162,422 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  29.43 | $  84.70 |
| CAF | 32,483 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  29.88 | $  34.52 |
| ACA 19-44 | 644,115 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  24.06 | $  30.24 |
| ACA 45-54 | 194,169 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  31.45 | $  43.24 |
| ACA 55-64 | 163,782 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  33.83 | $  44.07 |
| BCCP | 501 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  24.67 | $  79.94 |
| Total | 2,613,667 | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $  28.57 | $  41.17 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

OHA_LIT_00584733

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.G: InterCommunity Health Network, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.46 |
| PLMA | 8,691 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.81 |
| CHILD 00-01 | 20,262 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.94 |
| CHILD 01-05 | 69,183 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.02 |
| CHILD 06-18 | 156,339 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.87 |
| DUAL-MEDS | 32,187 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 34.02 |
| ABAD & OAA | 36,545 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 32.48 |
| CAF | 10,086 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.34 |
| ACA 19-44 | 159,520 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 7.30 |
| ACA 45-54 | 50,254 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 10.86 |
| ACA 55-64 | 47,633 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 11.35 |
| BCCP | 131 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 32.48 |
| Total | 637,034 | $ - | | | | $ - | $ - | $ - | $ - | $ 8.12 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.00 | $ 32.45 |
| PLMA | 8,691 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.93 | $ 25.74 |
| CHILD 00-01 | 20,262 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 5.85 |
| CHILD 01-05 | 69,183 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 25.38 |
| CHILD 06-18 | 156,339 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.02 | $ 27.89 |
| DUAL-MEDS | 32,187 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.28 | $ 61.30 |
| ABAD & OAA | 36,545 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.05 | $ 61.53 |
| CAF | 10,086 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.98 | $ 32.32 |
| ACA 19-44 | 159,520 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 29.69 |
| ACA 45-54 | 50,254 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.28 | $ 40.14 |
| ACA 55-64 | 47,633 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.45 | $ 42.80 |
| BCCP | 131 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 59.15 |
| Total | 637,034 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.33 | $ 33.44 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584734

Ex. 24
Page 140 of 170

## Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

### Appendix VI.H: Jackson County CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 7.31 |
| PLMA | 4,977 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.79 |
| CHILD 00-01 | 10,336 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.40 |
| CHILD 01-05 | 37,450 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.41 |
| CHILD 06-18 | 92,760 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.90 |
| DUAL-MEDS | 13,297 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 28.14 |
| ABAD & OAA | 16,177 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 26.82 |
| CAF | 6,631 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.77 |
| ACA 19-44 | 82,871 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.49 |
| ACA 45-54 | 27,241 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.51 |
| ACA 55-64 | 25,474 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 8.91 |
| BCCP | 181 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 26.82 |
| Total | 342,075 | $ - | | | | $ - | $ - | $ - | $ - | $ 6.58 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.17 | $ 33.48 |
| PLMA | 4,977 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.08 | $ 25.88 |
| CHILD 00-01 | 10,336 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.93 | $ 8.33 |
| CHILD 01-05 | 37,450 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.53 | $ 25.94 |
| CHILD 06-18 | 92,760 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.20 | $ 28.09 |
| DUAL-MEDS | 13,297 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.46 | $ 55.60 |
| ABAD & OAA | 16,177 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.25 | $ 56.06 |
| CAF | 6,631 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.17 | $ 32.95 |
| ACA 19-44 | 82,871 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.53 | $ 29.02 |
| ACA 45-54 | 27,241 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.48 | $ 38.99 |
| ACA 55-64 | 25,474 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.66 | $ 40.57 |
| BCCP | 181 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.85 | $ 53.67 |
| Total | 342,075 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.56 | $ 32.14 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584735

Ex. 24
Page 141 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.41 |
| PLMA | 9,196 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.79 |
| CHILD 00-01 | 18,475 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.91 |
| CHILD 01-05 | 66,210 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.01 |
| CHILD 06-18 | 162,274 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.87 |
| DUAL-MEDS | 26,297 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 33.78 |
| ABAD & OAA | 22,732 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 32.26 |
| CAF | 8,117 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.33 |
| ACA 19-44 | 150,242 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 7.25 |
| ACA 45-54 | 50,183 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 10.79 |
| ACA 55-64 | 46,476 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 11.27 |
| BCCP | 372 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 32.26 |
| **Total** | **603,626** | **$ -** | | | | **$ -** | **$ -** | **$ -** | **$ -** | **$ 7.27** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.32 | $ 32.73 |
| PLMA | 9,196 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.21 | $ 26.00 |
| CHILD 00-01 | 18,475 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 5.85 |
| CHILD 01-05 | 66,210 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.67 | $ 25.68 |
| CHILD 06-18 | 162,274 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.35 | $ 28.22 |
| DUAL-MEDS | 26,297 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.62 | $ 61.40 |
| ABAD & OAA | 22,732 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.41 | $ 61.67 |
| CAF | 8,117 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.34 | $ 32.67 |
| ACA 19-44 | 150,242 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.66 | $ 29.91 |
| ACA 45-54 | 50,183 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.64 | $ 40.43 |
| ACA 55-64 | 46,476 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.83 | $ 43.10 |
| BCCP | 372 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.00 | $ 59.26 |
| **Total** | **603,626** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 25.64** | **$ 32.91** |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584736

Ex. 24
Page 142 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.89 |
| PLMA | 2,356 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.69 |
| CHILD 00-01 | 5,203 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.37 |
| CHILD 01-05 | 19,374 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.61 |
| CHILD 06-18 | 45,795 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.53 |
| DUAL-MEDS | 4,225 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 20.50 |
| ABAD & OAA | 5,712 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 19.58 |
| CAF | 2,409 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.41 |
| ACA 19-44 | 33,125 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 4.40 |
| ACA 45-54 | 11,916 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.55 |
| ACA 55-64 | 10,886 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.84 |
| BCCP | 77 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 19.58 |
| Total | 149,586 | $ - | | | | $ - | $ - | $ - | $ - | $ 3.92 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.32 | $ 30.21 |
| PLMA | 2,356 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.21 | $ 24.91 |
| CHILD 00-01 | 5,203 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 4.31 |
| CHILD 01-05 | 19,374 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.67 | $ 25.28 |
| CHILD 06-18 | 45,795 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.35 | $ 27.88 |
| DUAL-MEDS | 4,225 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.62 | $ 48.12 |
| ABAD & OAA | 5,712 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.41 | $ 48.99 |
| CAF | 2,409 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.34 | $ 31.76 |
| ACA 19-44 | 33,125 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.66 | $ 27.06 |
| ACA 45-54 | 11,916 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.64 | $ 36.19 |
| ACA 55-64 | 10,886 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.83 | $ 38.67 |
| BCCP | 77 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.00 | $ 46.58 |
| Total | 149,586 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.60 | $ 29.52 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

Optumas    Risk | Strategy | Reform

OHA_LIT_00584737

Ex. 24
Page 143 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

Appendix VI.K: Primary Health of Josephine County, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 5.19 |
| PLMA | 2,022 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.29 |
| CHILD 00-01 | 3,238 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.84 |
| CHILD 01-05 | 10,888 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.59 |
| CHILD 06-18 | 27,420 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.62 |
| DUAL-MEDS | 6,325 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 18.31 |
| ABAD & OAA | 6,786 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 30.88 |
| CAF | 2,258 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.65 |
| ACA 19-44 | 33,517 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.94 |
| ACA 45-54 | 13,226 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.39 |
| ACA 55-64 | 13,691 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 10.64 |
| BCCP | 66 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 30.88 |
| Total | 129,079 | $ - | | | | $ - | $ - | $ - | $ - | $ 7.11 |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.17 | $ 31.36 |
| PLMA | 2,022 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.08 | $ 25.38 |
| CHILD 00-01 | 3,238 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.93 | $ 3.76 |
| CHILD 01-05 | 10,888 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.53 | $ 25.12 |
| CHILD 06-18 | 27,420 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.20 | $ 27.81 |
| DUAL-MEDS | 6,325 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.46 | $ 45.77 |
| ABAD & OAA | 6,786 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.25 | $ 60.13 |
| CAF | 2,258 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.17 | $ 31.83 |
| ACA 19-44 | 33,517 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.53 | $ 29.47 |
| ACA 45-54 | 13,226 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.48 | $ 38.87 |
| ACA 55-64 | 13,691 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.66 | $ 42.30 |
| BCCP | 66 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.85 | $ 57.73 |
| Total | 129,079 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.87 | $ 32.97 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

OHA_LIT_00584738

Ex. 24
Page 144 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.L: Trillium Community Health Plan, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.08 |
| PLMA | 15,320 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.04 |
| CHILD 00-01 | 29,141 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.55 |
| CHILD 01-05 | 104,311 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.39 |
| CHILD 06-18 | 237,235 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.51 |
| DUAL-MEDS | 52,817 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 39.54 |
| ABAD & OAA | 65,365 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 36.09 |
| CAF | 24,789 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.84 |
| ACA 19-44 | 291,783 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.10 |
| ACA 45-54 | 84,906 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 10.65 |
| ACA 55-64 | 80,880 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 8.16 |
| BCCP | 365 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 36.09 |
| Total | 1,061,184 | $ - | | | | $ - | $ - | $ - | $ - | $ 8.31 |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.17 | $ 35.25 |
| PLMA | 15,320 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.08 | $ 29.13 |
| CHILD 00-01 | 29,141 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.93 | $ 2.47 |
| CHILD 01-05 | 104,311 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.53 | $ 24.92 |
| CHILD 06-18 | 237,235 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.20 | $ 27.71 |
| DUAL-MEDS | 52,817 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.46 | $ 67.00 |
| ABAD & OAA | 65,365 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.25 | $ 65.34 |
| CAF | 24,789 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.17 | $ 33.02 |
| ACA 19-44 | 291,783 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.53 | $ 28.63 |
| ACA 45-54 | 84,906 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.48 | $ 40.13 |
| ACA 55-64 | 80,880 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.66 | $ 39.82 |
| BCCP | 365 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.85 | $ 62.94 |
| Total | 1,061,184 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.56 | $ 33.87 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas   R i s k | S t r a t e g y | R e f o r m

143 | P a g e

OHA_LIT_00584739

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.38 |
| PLMA | 3,940 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.78 |
| CHILD 00-01 | 8,710 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.89 |
| CHILD 01-05 | 30,840 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.00 |
| CHILD 06-18 | 70,080 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.86 |
| DUAL-MEDS | 18,145 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 33.60 |
| ABAD & OAA | 18,321 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 32.08 |
| CAF | 7,925 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.31 |
| ACA 19-44 | 76,104 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 7.21 |
| ACA 45-54 | 26,462 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 10.73 |
| ACA 55-64 | 25,472 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 11.21 |
| BCCP | 136 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 32.08 |
| **Total** | **311,478** | **$ -** | | | | **$ -** | **$ -** | **$ -** | **$ -** | **$ 8.46** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.17 | $ 32.55 |
| PLMA | 3,940 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.08 | $ 25.86 |
| CHILD 00-01 | 8,710 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.93 | $ 5.81 |
| CHILD 01-05 | 30,840 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.53 | $ 25.53 |
| CHILD 06-18 | 70,080 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.20 | $ 28.06 |
| DUAL-MEDS | 18,145 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.46 | $ 61.06 |
| ABAD & OAA | 18,321 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.25 | $ 61.33 |
| CAF | 7,925 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.17 | $ 32.49 |
| ACA 19-44 | 76,104 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.53 | $ 29.75 |
| ACA 45-54 | 26,462 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.48 | $ 40.21 |
| ACA 55-64 | 25,472 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.66 | $ 42.87 |
| BCCP | 136 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.85 | $ 58.93 |
| **Total** | **311,478** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 25.72** | **$ 34.18** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

**Optumas** Risk | Strategy | Reform

OHA_LIT_00584740

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.N: Western Oregon Advanced Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 7.03 |
| PLMA | 2,872 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.14 |
| CHILD 00-01 | 6,292 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.48 |
| CHILD 01-05 | 21,925 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.79 |
| CHILD 06-18 | 48,447 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.84 |
| DUAL-MEDS | 15,323 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 41.20 |
| ABAD & OAA | 17,386 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 34.95 |
| CAF | 6,068 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.46 |
| ACA 19-44 | 53,876 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.42 |
| ACA 45-54 | 21,839 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 12.74 |
| ACA 55-64 | 22,261 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 14.47 |
| BCCP | 148 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 34.95 |
| Total | 233,151 | $ - | | | | $ - | $ - | $ - | $ - | $ 11.01 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.17 | $ 33.20 |
| PLMA | 2,872 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.08 | $ 26.22 |
| CHILD 00-01 | 6,292 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.93 | $ 4.41 |
| CHILD 01-05 | 21,925 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.53 | $ 25.32 |
| CHILD 06-18 | 48,447 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.20 | $ 28.04 |
| DUAL-MEDS | 15,323 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.46 | $ 68.67 |
| ABAD & OAA | 17,386 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.25 | $ 64.20 |
| CAF | 6,068 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.17 | $ 32.63 |
| ACA 19-44 | 53,876 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.53 | $ 31.95 |
| ACA 45-54 | 21,839 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.48 | $ 42.22 |
| ACA 55-64 | 22,261 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.66 | $ 46.12 |
| BCCP | 148 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.85 | $ 61.80 |
| Total | 233,151 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.95 | $ 36.96 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

OHA_LIT_00584741

## Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

### Appendix VI.O: Willamette Valley Community Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 10.05 |
| PLMA | 15,733 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.84 |
| CHILD 00-01 | 40,500 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.71 |
| CHILD 01-05 | 150,064 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.54 |
| CHILD 06-18 | 355,670 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 0.64 |
| DUAL-MEDS | 55,715 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 52.47 |
| ABAD & OAA | 56,979 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 38.62 |
| CAF | 16,004 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 2.73 |
| ACA 19-44 | 241,101 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.87 |
| ACA 45-54 | 75,118 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 13.69 |
| ACA 55-64 | 60,850 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 9.28 |
| BCCP | 277 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 38.62 |
| Total | 1,146,457 | $ - | | | | $ - | $ - | $ - | $ - | $ 8.43 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.00 | $ 36.04 |
| PLMA | 15,733 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.93 | $ 29.77 |
| CHILD 00-01 | 40,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 2.63 |
| CHILD 01-05 | 150,064 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 24.90 |
| CHILD 06-18 | 355,670 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.02 | $ 27.66 |
| DUAL-MEDS | 55,715 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.28 | $ 79.75 |
| ABAD & OAA | 56,979 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.05 | $ 67.68 |
| CAF | 16,004 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.98 | $ 32.70 |
| ACA 19-44 | 241,101 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 29.25 |
| ACA 45-54 | 75,118 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.28 | $ 42.98 |
| ACA 55-64 | 60,850 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.45 | $ 40.73 |
| BCCP | 277 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 65.29 |
| Total | 1,146,457 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.22 | $ 33.65 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

OHA_LIT_00584742
Ex. 24
Page 148 of 170

# Appendix VI.  CCO-F Rate Development Summary (RDS) | Optumas

## Appendix VI.P: Yamhill County Care Organization, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor | | | | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Risk Score | A/B Adjustment | CCO Adjustment | PMPM | | | | |
| TANF | 20,801 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 11.91 |
| PLMA | 4,156 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 4.43 |
| CHILD 00-01 | 9,436 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 6.23 |
| CHILD 01-05 | 33,573 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.32 |
| CHILD 06-18 | 81,959 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 1.28 |
| DUAL-MEDS | 7,191 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 59.81 |
| ABAD & OAA | 9,246 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 55.03 |
| CAF | 3,325 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 3.17 |
| ACA 19-44 | 63,378 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 13.15 |
| ACA 45-54 | 20,170 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 18.23 |
| ACA 55-64 | 18,148 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 14.68 |
| BCCP | 78 | $ - | - | - | - | $ - | $ - | $ - | $ - | $ 55.03 |
| Total | 271,461 | $ - | | | | $ - | $ - | $ - | $ - | $ 10.66 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TANF | 20,801 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.00 | $ 37.90 |
| PLMA | 4,156 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.93 | $ 27.36 |
| CHILD 00-01 | 9,436 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 8.14 |
| CHILD 01-05 | 33,573 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 25.68 |
| CHILD 06-18 | 81,959 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.02 | $ 28.29 |
| DUAL-MEDS | 7,191 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 27.28 | $ 87.09 |
| ABAD & OAA | 9,246 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.05 | $ 84.08 |
| CAF | 3,325 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.98 | $ 33.14 |
| ACA 19-44 | 63,378 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.38 | $ 35.53 |
| ACA 45-54 | 20,170 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.28 | $ 47.51 |
| ACA 55-64 | 18,148 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31.45 | $ 46.13 |
| BCCP | 78 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 81.70 |
| Total | 271,461 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.17 | $ 35.83 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584743

Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.  CCO-G Rate Development Summary (RDS)

OHA_LIT_00584744

Ex. 24
Page 150 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS)  |  Optumas

Appendix VII.A: Allcare CCO, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ - | $ - | $ 4.85 |
| PLMA | 9,254 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.11 |
| CHILD 00-01 | 17,228 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 0.36 | $ 2.96 |
| CHILD 01-05 | 65,733 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 0.36 | $ 0.76 |
| CHILD 06-18 | 132,356 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 0.36 | $ 0.66 |
| DUAL-MEDS | 26,947 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ - | $ - | $ 25.57 |
| ABAD & OAA | 28,134 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ - | $ - | $ 24.41 |
| CAF | 9,452 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 0.36 | $ 1.76 |
| ACA 19-44 | 142,083 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ - | $ - | $ 5.49 |
| ACA 45-54 | 50,042 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ - | $ - | $ 8.16 |
| ACA 55-64 | 50,822 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ - | $ - | $ 8.53 |
| BCCP | 213 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ - | $ - | $ 24.41 |
| Total | 577,286 | $ 50.42 | | | | $ 50.42 | $ - | $ - | $ 0.14 | $ 5.97 |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 45,022 | $ - | $ 1.83 | $ - | $ 0.23 | $ - | $ - | $ - | $ 26.17 | $ 79.73 |
| PLMA | 9,254 | $ - | $ 2.34 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.08 | $ 65.54 |
| CHILD 00-01 | 17,228 | $ - | $ 0.95 | $ - | $ 0.11 | $ - | $ - | $ - | $ 1.93 | $ 28.91 |
| CHILD 01-05 | 65,733 | $ - | $ 0.41 | $ - | $ 0.04 | $ - | $ - | $ - | $ 24.53 | $ 41.23 |
| CHILD 06-18 | 132,356 | $ - | $ 1.44 | $ - | $ 0.16 | $ - | $ - | $ - | $ 27.20 | $ 67.25 |
| DUAL-MEDS | 26,947 | $ - | $ 0.88 | $ - | $ 0.17 | $ - | $ - | $ - | $ 27.46 | $ 107.24 |
| ABAD & OAA | 28,134 | $ - | $ 14.11 | $ - | $ 1.64 | $ - | $ - | $ - | $ 29.25 | $ 228.47 |
| CAF | 9,452 | $ - | $ 7.96 | $ - | $ 1.05 | $ - | $ - | $ - | $ 30.17 | $ 280.90 |
| ACA 19-44 | 142,083 | $ - | $ 2.31 | $ - | $ 0.32 | $ - | $ - | $ - | $ 22.53 | $ 79.15 |
| ACA 45-54 | 50,042 | $ - | $ 3.00 | $ - | $ 0.35 | $ - | $ - | $ - | $ 29.48 | $ 96.06 |
| ACA 55-64 | 50,822 | $ - | $ 3.10 | $ - | $ 0.36 | $ - | $ - | $ - | $ 31.66 | $ 92.50 |
| BCCP | 213 | $ - | $ 1.63 | $ - | $ 0.51 | $ - | $ - | $ - | $ 26.85 | $ 132.67 |
| Total | 577,286 | $ - | $ 2.55 | $ - | $ 0.31 | $ - | $ - | $ - | $ 25.60 | $ 84.98 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584745
Ex. 24
Page 151 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.B: Cascade Health Alliance, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.89 | $ - | $ 10.83 |
| PLMA | 2,906 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ - | $ - | $ 4.49 |
| CHILD 00-01 | 7,236 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 6.37 | $ 3.76 |
| CHILD 01-05 | 22,189 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 6.37 | $ 1.25 |
| CHILD 06-18 | 45,403 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ 0.00 | $ 6.37 | $ 1.28 |
| DUAL-MEDS | 9,422 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ - | $ - | $ 64.74 |
| ABAD & OAA | 11,661 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 0.62 | $ - | $ 56.94 |
| CAF | 3,954 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ - | $ 6.37 | $ 4.00 |
| ACA 19-44 | 44,542 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 0.66 | $ - | $ 15.43 |
| ACA 45-54 | 16,520 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 2.20 | $ - | $ 20.09 |
| ACA 55-64 | 14,498 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 0.74 | $ - | $ 23.25 |
| BCCP | 52 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 0.62 | $ - | $ 56.94 |
| **Total** | **193,959** | **$ 43.50** | | | | **$ 43.50** | **$ -** | **$ 0.51** | **$ 2.59** | **$ 15.18** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 15,576 | $ - | $ 10.27 | $ - | $ 0.72 | $ - | $ - | $ - | $ 26.32 | $ 78.98 |
| PLMA | 2,906 | $ - | $ 4.02 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.21 | $ 49.47 |
| CHILD 00-01 | 7,236 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 12.56 |
| CHILD 01-05 | 22,189 | $ - | $ 2.22 | $ - | $ 0.19 | $ - | $ - | $ - | $ 24.67 | $ 43.16 |
| CHILD 06-18 | 45,403 | $ - | $ 6.41 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.35 | $ 79.96 |
| DUAL-MEDS | 9,422 | $ - | $ 2.05 | $ - | $ 0.64 | $ - | $ - | $ - | $ 27.62 | $ 129.68 |
| ABAD & OAA | 11,661 | $ - | $ 43.64 | $ - | $ 3.69 | $ - | $ - | $ - | $ 29.41 | $ 284.10 |
| CAF | 3,954 | $ 3.09 | $ 23.42 | $ - | $ 5.88 | $ - | $ - | $ - | $ 30.34 | $ 385.46 |
| ACA 19-44 | 44,542 | $ - | $ 7.01 | $ - | $ 0.71 | $ - | $ - | $ - | $ 22.66 | $ 77.84 |
| ACA 45-54 | 16,520 | $ - | $ 13.60 | $ - | $ 0.99 | $ - | $ - | $ - | $ 29.64 | $ 106.63 |
| ACA 55-64 | 14,498 | $ - | $ 16.52 | $ - | $ 1.13 | $ - | $ - | $ - | $ 31.83 | $ 117.64 |
| BCCP | 52 | $ - | $ 7.06 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.00 | $ 134.53 |
| **Total** | **193,959** | **$ 0.06** | **$ 9.84** | **$ -** | **$ 0.96** | **$ -** | **$ -** | **$ -** | **$ 25.60** | **$ 98.23** |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



Optumas   R i s k | S t r a t e g y | R e f o r m

OHA_LIT_00584746

Ex. 24
Page 152 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS)  Optumas

Appendix VII.C: Columbia-Pacific CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ 0.62 | $ - | $ 9.84 |
| PLMA | 4,029 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ - | $ - | $ 6.43 |
| CHILD 00-01 | 8,787 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 6.18 | $ 5.69 |
| CHILD 01-05 | 30,949 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 6.18 | $ 1.40 |
| CHILD 06-18 | 71,204 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ 0.09 | $ 6.18 | $ 1.43 |
| DUAL-MEDS | 9,924 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 17.63 | $ - | $ 48.63 |
| ABAD & OAA | 14,970 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 20.52 | $ - | $ 51.45 |
| CAF | 5,179 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ - | $ 6.18 | $ 3.81 |
| ACA 19-44 | 70,362 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 1.44 | $ - | $ 9.03 |
| ACA 45-54 | 26,715 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ 2.69 | $ - | $ 14.34 |
| ACA 55-64 | 25,916 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ 0.99 | $ - | $ 14.83 |
| BCCP | 124 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 20.52 | $ - | $ 51.45 |
| Total | 288,822 | $ 40.39 | | | | $ 40.39 | $ - | $ 2.43 | $ 2.48 | $ 10.75 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,663 | $ - | $ 0.19 | $ - | $ 0.01 | $ - | $ - | $ - | $ 26.00 | $ 68.78 |
| PLMA | 4,029 | $ - | $ 0.02 | $ - | $ 0.00 | $ - | $ - | $ - | $ 22.93 | $ 50.25 |
| CHILD 00-01 | 8,787 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 21.31 |
| CHILD 01-05 | 30,949 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 45.81 |
| CHILD 06-18 | 71,204 | $ - | $ 0.26 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.02 | $ 68.06 |
| DUAL-MEDS | 9,924 | $ - | $ 0.32 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.28 | $ 132.33 |
| ABAD & OAA | 14,970 | $ - | $ 5.84 | $ - | $ 0.36 | $ - | $ - | $ - | $ 29.05 | $ 220.89 |
| CAF | 5,179 | $ 3.71 | $ 1.03 | $ - | $ 0.06 | $ - | $ - | $ - | $ 29.98 | $ 249.92 |
| ACA 19-44 | 70,362 | $ - | $ 1.74 | $ - | $ 0.13 | $ - | $ - | $ - | $ 22.38 | $ 73.87 |
| ACA 45-54 | 26,715 | $ - | $ 1.16 | $ - | $ 0.07 | $ - | $ - | $ - | $ 29.28 | $ 90.11 |
| ACA 55-64 | 25,916 | $ - | $ 0.75 | $ - | $ 0.06 | $ - | $ - | $ - | $ 31.45 | $ 87.39 |
| BCCP | 124 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 182.04 |
| Total | 288,822 | $ 0.07 | $ 1.01 | $ - | $ 0.07 | $ - | $ - | $ - | $ 25.49 | $ 82.68 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas  Risk  Strategy  Reform

151 | Page

OHA_LIT_00584747

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.D: Eastern Oregon Coordinated Care Org., LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.93 | $ - | $ 7.45 |
| PLMA | 7,924 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ - | $ - | $ 2.68 |
| CHILD 00-01 | 21,748 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 3.82 | $ 5.69 |
| CHILD 01-05 | 75,007 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 3.82 | $ 1.69 |
| CHILD 06-18 | 165,760 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ - | $ 3.82 | $ 1.37 |
| DUAL-MEDS | 20,102 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ 12.01 | $ - | $ 59.20 |
| ABAD & OAA | 28,478 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 23.19 | $ - | $ 48.57 |
| CAF | 9,051 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ - | $ 3.82 | $ 3.09 |
| ACA 19-44 | 115,688 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 0.95 | $ - | $ 9.79 |
| ACA 45-54 | 39,352 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 1.14 | $ - | $ 17.50 |
| ACA 55-64 | 37,547 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 1.29 | $ - | $ 20.67 |
| BCCP | 133 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 23.19 | $ - | $ 48.57 |
| Total | 564,291 | $ 40.79 | | | | $ 40.79 | $ - | $ 2.04 | $ 1.84 | $ 10.68 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,500 | $ - | $ 7.54 | $ - | $ 0.72 | $ - | $ - | $ - | $ 26.32 | $ 72.91 |
| PLMA | 7,924 | $ - | $ 2.32 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.21 | $ 45.97 |
| CHILD 00-01 | 21,748 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 11.93 |
| CHILD 01-05 | 75,007 | $ - | $ 2.18 | $ - | $ 0.19 | $ - | $ - | $ - | $ 24.67 | $ 41.00 |
| CHILD 06-18 | 165,760 | $ - | $ 10.81 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.35 | $ 81.91 |
| DUAL-MEDS | 20,102 | $ - | $ 13.65 | $ - | $ 0.64 | $ - | $ - | $ - | $ 27.62 | $ 147.76 |
| ABAD & OAA | 28,478 | $ - | $ 40.14 | $ - | $ 3.69 | $ - | $ - | $ - | $ 29.41 | $ 294.82 |
| CAF | 9,051 | $ 6.18 | $ 122.99 | $ - | $ 5.88 | $ - | $ - | $ - | $ 30.34 | $ 484.67 |
| ACA 19-44 | 115,688 | $ - | $ 7.25 | $ - | $ 0.71 | $ - | $ - | $ - | $ 22.66 | $ 72.73 |
| ACA 45-54 | 39,352 | $ - | $ 11.93 | $ - | $ 0.99 | $ - | $ - | $ - | $ 29.64 | $ 101.32 |
| ACA 55-64 | 37,547 | $ - | $ 13.30 | $ - | $ 1.13 | $ - | $ - | $ - | $ 31.83 | $ 112.39 |
| BCCP | 133 | $ - | $ 9.35 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.00 | $ 151.03 |
| Total | 564,291 | $ 0.10 | $ 11.77 | $ - | $ 0.89 | $ - | $ - | $ - | $ 25.53 | $ 93.64 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



OHA_LIT_00584748
Ex. 24
Page 154 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.E: FamilyCare, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ 38.38 | 1.00 | 1.00 | 1.00 | $ 38.38 | $ - | $ 0.22 | $ - | $ 14.85 |
| PLMA | 24,106 | $ 22.15 | 1.00 | 1.00 | 1.00 | $ 22.15 | $ - | $ 0.35 | $ - | $ 8.67 |
| CHILD 00-01 | 52,948 | $ 0.36 | 1.00 | 1.00 | 1.00 | $ 0.36 | $ - | $ - | $ - | $ 0.62 |
| CHILD 01-05 | 166,437 | $ 7.92 | 1.00 | 1.00 | 1.00 | $ 7.92 | $ - | $ - | $ - | $ 0.41 |
| CHILD 06-18 | 336,291 | $ 29.98 | 1.00 | 1.00 | 1.00 | $ 29.98 | $ - | $ 0.02 | $ - | $ 0.54 |
| DUAL-MEDS | 30,638 | $ 48.26 | 1.00 | 1.00 | 1.00 | $ 48.26 | $ - | $ 0.85 | $ - | $ 36.86 |
| ABAD & OAA | 37,698 | $ 135.44 | 1.00 | 1.00 | 1.00 | $ 135.44 | $ - | $ 1.24 | $ - | $ 56.14 |
| CAF | 21,101 | $ 172.09 | 1.00 | 1.00 | 1.00 | $ 172.09 | $ - | $ - | $ 49.49 | $ 4.30 |
| ACA 19-44 | 444,321 | $ 38.97 | 1.00 | 1.00 | 1.00 | $ 38.97 | $ - | $ 0.21 | $ - | $ 13.43 |
| ACA 45-54 | 118,344 | $ 35.77 | 1.00 | 1.00 | 1.00 | $ 35.77 | $ - | $ 0.33 | $ - | $ 21.91 |
| ACA 55-64 | 97,201 | $ 23.77 | 1.00 | 1.00 | 1.00 | $ 23.77 | $ - | $ 0.32 | $ - | $ 15.63 |
| BCCP | 568 | $ 35.83 | 1.00 | 1.00 | 1.00 | $ 35.83 | $ - | $ 1.24 | $ - | $ 56.14 |
| **Total** | **1,428,438** | $ 34.89 | | | | $ 34.89 | $ - | $ 0.19 | $ 0.73 | $ 10.79 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 98,785 | $ - | $ 4.15 | $ - | $ 0.60 | $ - | $ - | $ - | $ 30.82 | $ 89.02 |
| PLMA | 24,106 | $ - | $ 2.98 | $ - | $ 0.37 | $ - | $ - | $ - | $ 26.49 | $ 61.00 |
| CHILD 00-01 | 52,948 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.39 | $ 2.37 |
| CHILD 01-05 | 166,437 | $ - | $ 0.00 | $ - | $ 0.00 | $ - | $ - | $ - | $ 30.67 | $ 39.01 |
| CHILD 06-18 | 336,291 | $ - | $ 0.58 | $ - | $ 0.07 | $ - | $ - | $ - | $ 31.09 | $ 62.29 |
| DUAL-MEDS | 30,638 | $ - | $ 0.86 | $ - | $ 0.07 | $ - | $ - | $ - | $ 31.63 | $ 118.52 |
| ABAD & OAA | 37,698 | $ - | $ 5.68 | $ - | $ 0.89 | $ - | $ - | $ - | $ 29.43 | $ 228.82 |
| CAF | 21,101 | $ 0.91 | $ 3.92 | $ - | $ 0.46 | $ - | $ - | $ - | $ 29.88 | $ 261.04 |
| ACA 19-44 | 444,321 | $ - | $ 1.78 | $ - | $ 0.22 | $ - | $ - | $ - | $ 24.06 | $ 78.67 |
| ACA 45-54 | 118,344 | $ - | $ 1.29 | $ - | $ 0.17 | $ - | $ - | $ - | $ 31.45 | $ 90.91 |
| ACA 55-64 | 97,201 | $ - | $ 0.85 | $ - | $ 0.10 | $ - | $ - | $ - | $ 33.83 | $ 74.51 |
| BCCP | 568 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.67 | $ 117.88 |
| **Total** | **1,428,438** | $ 0.01 | $ 1.42 | $ - | $ 0.19 | $ - | $ - | $ - | $ 27.82 | $ 76.04 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

OHA_LIT_00584749
Ex. 24
Page 155 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS)  Optumas

## Appendix VII.F: Health Share of Oregon

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ 38.38 | 1.00 | 1.00 | 1.00 | $ 38.38 | $ - | $ 2.54 | $ - | $ 13.33 |
| PLMA | 32,324 | $ 22.15 | 1.00 | 1.00 | 1.00 | $ 22.15 | $ - | $ 0.89 | $ - | $ 9.53 |
| CHILD 00-01 | 69,642 | $ 0.36 | 1.00 | 1.00 | 1.00 | $ 0.36 | $ - | $ - | $ - | $ 0.94 |
| CHILD 01-05 | 272,711 | $ 7.92 | 1.00 | 1.00 | 1.00 | $ 7.92 | $ - | $ 0.19 | $ - | $ 0.66 |
| CHILD 06-18 | 680,527 | $ 29.98 | 1.00 | 1.00 | 1.00 | $ 29.98 | $ - | $ 1.10 | $ - | $ 0.88 |
| DUAL-MEDS | 199,529 | $ 48.26 | 1.00 | 1.00 | 1.00 | $ 48.26 | $ - | $ 17.46 | $ - | $ 62.74 |
| ABAD & OAA | 162,422 | $ 135.44 | 1.00 | 1.00 | 1.00 | $ 135.44 | $ - | $ 24.93 | $ - | $ 55.27 |
| CAF | 32,483 | $ 172.09 | 1.00 | 1.00 | 1.00 | $ 172.09 | $ - | $ 7.53 | $ 112.85 | $ 4.64 |
| ACA 19-44 | 644,115 | $ 38.97 | 1.00 | 1.00 | 1.00 | $ 38.97 | $ - | $ 3.96 | $ - | $ 6.18 |
| ACA 45-54 | 194,169 | $ 35.77 | 1.00 | 1.00 | 1.00 | $ 35.77 | $ - | $ 1.76 | $ - | $ 11.79 |
| ACA 55-64 | 163,782 | $ 23.77 | 1.00 | 1.00 | 1.00 | $ 23.77 | $ - | $ 1.52 | $ - | $ 10.24 |
| BCCP | 501 | $ 35.83 | 1.00 | 1.00 | 1.00 | $ 35.83 | $ - | $ 24.93 | $ - | $ 55.27 |
| **Total** | **2,613,667** | **$ 39.28** | | | | **$ 39.28** | **$ -** | **$ 4.66** | **$ 1.40** | **$ 12.60** |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 161,462 | $ - | $ 6.85 | $ - | $ 0.60 | $ - | $ - | $ - | $ 30.82 | $ 92.52 |
| PLMA | 32,324 | $ - | $ 3.96 | $ - | $ 0.37 | $ - | $ - | $ - | $ 26.49 | $ 63.38 |
| CHILD 00-01 | 69,642 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.39 | $ 2.69 |
| CHILD 01-05 | 272,711 | $ - | $ 0.00 | $ - | $ 0.00 | $ - | $ - | $ - | $ 30.67 | $ 39.44 |
| CHILD 06-18 | 680,527 | $ - | $ 0.77 | $ - | $ 0.07 | $ - | $ - | $ - | $ 31.09 | $ 63.90 |
| DUAL-MEDS | 199,529 | $ - | $ 0.62 | $ - | $ 0.07 | $ - | $ - | $ - | $ 31.63 | $ 160.77 |
| ABAD & OAA | 162,422 | $ - | $ 9.24 | $ - | $ 0.89 | $ - | $ - | $ - | $ 29.43 | $ 255.19 |
| CAF | 32,483 | $ 2.04 | $ 4.72 | $ - | $ 0.46 | $ - | $ - | $ - | $ 29.88 | $ 334.19 |
| ACA 19-44 | 644,115 | $ - | $ 2.34 | $ - | $ 0.22 | $ - | $ - | $ - | $ 24.06 | $ 75.73 |
| ACA 45-54 | 194,169 | $ - | $ 1.83 | $ - | $ 0.17 | $ - | $ - | $ - | $ 31.45 | $ 82.77 |
| ACA 55-64 | 163,782 | $ - | $ 1.08 | $ - | $ 0.10 | $ - | $ - | $ - | $ 33.83 | $ 70.55 |
| BCCP | 501 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.67 | $ 140.70 |
| **Total** | **2,613,667** | **$ 0.03** | **$ 2.14** | **$ -** | **$ 0.20** | **$ -** | **$ -** | **$ -** | **$ 28.57** | **$ 88.87** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



OHA_LIT_00584750
Ex. 24
Page 156 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.G: InterCommunity Health Network, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ - | $ - | $ 6.46 |
| PLMA | 8,691 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ - | $ - | $ 2.81 |
| CHILD 00-01 | 20,262 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 0.05 | $ 3.94 |
| CHILD 01-05 | 69,183 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 0.05 | $ 1.02 |
| CHILD 06-18 | 156,339 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ - | $ 0.05 | $ 0.87 |
| DUAL-MEDS | 32,187 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 0.01 | $ - | $ 34.02 |
| ABAD & OAA | 36,545 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 0.22 | $ - | $ 32.48 |
| CAF | 10,086 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ - | $ 0.05 | $ 2.34 |
| ACA 19-44 | 159,520 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 0.01 | $ - | $ 7.30 |
| ACA 45-54 | 50,254 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ - | $ - | $ 10.86 |
| ACA 55-64 | 47,633 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ - | $ - | $ 11.35 |
| BCCP | 131 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 0.22 | $ - | $ 32.48 |
| **Total** | **637,034** | **$ 40.31** | | | | **$ 40.31** | **$ -** | **$ 0.02** | **$ 0.02** | **$ 8.12** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 46,203 | $ - | $ 0.21 | $ - | $ 0.01 | $ - | $ - | $ - | $ 26.00 | $ 64.80 |
| PLMA | 8,691 | $ - | $ 0.02 | $ - | $ 0.00 | $ - | $ - | $ - | $ 22.93 | $ 46.64 |
| CHILD 00-01 | 20,262 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 13.43 |
| CHILD 01-05 | 69,183 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 39.30 |
| CHILD 06-18 | 156,339 | $ - | $ 0.29 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.02 | $ 61.31 |
| DUAL-MEDS | 32,187 | $ - | $ 0.32 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.28 | $ 100.09 |
| ABAD & OAA | 36,545 | $ - | $ 5.99 | $ - | $ 0.36 | $ - | $ - | $ - | $ 29.05 | $ 181.76 |
| CAF | 10,086 | $ 0.38 | $ 0.86 | $ - | $ 0.06 | $ - | $ - | $ - | $ 29.98 | $ 238.81 |
| ACA 19-44 | 159,520 | $ - | $ 2.01 | $ - | $ 0.13 | $ - | $ - | $ - | $ 22.38 | $ 70.99 |
| ACA 45-54 | 50,254 | $ - | $ 1.04 | $ - | $ 0.07 | $ - | $ - | $ - | $ 29.28 | $ 83.83 |
| ACA 55-64 | 47,633 | $ - | $ 0.87 | $ - | $ 0.06 | $ - | $ - | $ - | $ 31.45 | $ 83.04 |
| BCCP | 131 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 142.77 |
| **Total** | **637,034** | **$ 0.01** | **$ 1.11** | **$ -** | **$ 0.07** | **$ -** | **$ -** | **$ -** | **$ 25.33** | **$ 74.97** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



OHA_LIT_00584751

Ex. 24
Page 157 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.H: Jackson County CCO, LLC.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 3.38 | $ - | $ 7.31 |
| PLMA | 4,977 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.79 |
| CHILD 00-01 | 10,336 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 2.54 | $ 6.40 |
| CHILD 01-05 | 37,450 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 2.54 | $ 1.41 |
| CHILD 06-18 | 92,760 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 2.54 | $ 0.90 |
| DUAL-MEDS | 13,297 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 11.75 | $ - | $ 28.14 |
| ABAD & OAA | 16,177 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 41.93 | $ - | $ 26.82 |
| CAF | 6,631 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 2.54 | $ 2.77 |
| ACA 19-44 | 82,871 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.01 | $ - | $ 6.49 |
| ACA 45-54 | 27,241 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 3.07 | $ - | $ 9.51 |
| ACA 55-64 | 25,474 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 3.26 | $ - | $ 8.91 |
| BCCP | 181 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 41.93 | $ - | $ 26.82 |
| Total | 342,075 | $ 50.45 | | | | $ 50.45 | $ - | $ 3.44 | $ 1.09 | $ 6.58 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 24,681 | $ - | $ 2.00 | $ - | $ 0.23 | $ - | $ - | $ - | $ 26.17 | $ 85.73 |
| PLMA | 4,977 | $ - | $ 2.13 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.08 | $ 66.01 |
| CHILD 00-01 | 10,336 | $ - | $ 1.19 | $ - | $ 0.11 | $ - | $ - | $ - | $ 1.93 | $ 34.77 |
| CHILD 01-05 | 37,450 | $ - | $ 0.42 | $ - | $ 0.04 | $ - | $ - | $ - | $ 24.53 | $ 44.06 |
| CHILD 06-18 | 92,760 | $ - | $ 1.18 | $ - | $ 0.16 | $ - | $ - | $ - | $ 27.20 | $ 69.41 |
| DUAL-MEDS | 13,297 | $ - | $ 0.67 | $ - | $ 0.17 | $ - | $ - | $ - | $ 27.46 | $ 121.35 |
| ABAD & OAA | 16,177 | $ - | $ 15.93 | $ - | $ 1.64 | $ - | $ - | $ - | $ 29.25 | $ 274.63 |
| CAF | 6,631 | $ 6.75 | $ 12.43 | $ - | $ 1.05 | $ - | $ - | $ - | $ 30.17 | $ 295.32 |
| ACA 19-44 | 82,871 | $ - | $ 3.13 | $ - | $ 0.32 | $ - | $ - | $ - | $ 22.53 | $ 81.98 |
| ACA 45-54 | 27,241 | $ - | $ 3.12 | $ - | $ 0.35 | $ - | $ - | $ - | $ 29.48 | $ 100.59 |
| ACA 55-64 | 25,474 | $ - | $ 3.66 | $ - | $ 0.36 | $ - | $ - | $ - | $ 31.66 | $ 96.70 |
| BCCP | 181 | $ - | $ 3.18 | $ - | $ 0.51 | $ - | $ - | $ - | $ 26.85 | $ 178.55 |
| Total | 342,075 | $ 0.13 | $ 2.88 | $ - | $ 0.31 | $ - | $ - | $ - | $ 25.56 | $ 90.44 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas   Risk | Strategy | Reform

OHA_LIT_00584752
Ex. 24
Page 158 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.I: PacificSource Community Solutions, Inc. (Central)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.24 | $ - | $ 6.41 |
| PLMA | 9,196 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ 0.12 | $ - | $ 2.79 |
| CHILD 00-01 | 18,475 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 2.74 | $ 3.91 |
| CHILD 01-05 | 66,210 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 2.74 | $ 1.01 |
| CHILD 06-18 | 162,274 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ 0.01 | $ 2.74 | $ 0.87 |
| DUAL-MEDS | 26,297 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ - | $ - | $ 33.78 |
| ABAD & OAA | 22,732 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 9.25 | $ - | $ 32.26 |
| CAF | 8,117 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ 0.02 | $ 2.74 | $ 2.33 |
| ACA 19-44 | 150,242 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 0.27 | $ - | $ 7.25 |
| ACA 45-54 | 50,183 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 0.78 | $ - | $ 10.79 |
| ACA 55-64 | 46,476 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 0.63 | $ - | $ 11.27 |
| BCCP | 372 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 9.25 | $ - | $ 32.26 |
| **Total** | **603,626** | **$ 39.43** | | | | **$ 39.43** | **$ -** | **$ 0.56** | **$ 1.16** | **$ 7.27** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 43,052 | $ - | $ 5.85 | $ - | $ 0.72 | $ - | $ - | $ - | $ 26.32 | $ 69.50 |
| PLMA | 9,196 | $ - | $ 2.84 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.21 | $ 46.72 |
| CHILD 00-01 | 18,475 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 9.07 |
| CHILD 01-05 | 66,210 | $ - | $ 1.63 | $ - | $ 0.19 | $ - | $ - | $ - | $ 24.67 | $ 38.69 |
| CHILD 06-18 | 162,274 | $ - | $ 4.60 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.35 | $ 74.12 |
| DUAL-MEDS | 26,297 | $ - | $ 2.47 | $ - | $ 0.64 | $ - | $ - | $ - | $ 27.62 | $ 99.15 |
| ABAD & OAA | 22,732 | $ - | $ 30.35 | $ - | $ 3.69 | $ - | $ - | $ - | $ 29.41 | $ 254.78 |
| CAF | 8,117 | $ 9.54 | $ 13.56 | $ - | $ 5.88 | $ - | $ - | $ - | $ 30.34 | $ 376.76 |
| ACA 19-44 | 150,242 | $ - | $ 7.43 | $ - | $ 0.71 | $ - | $ - | $ - | $ 22.66 | $ 69.69 |
| ACA 45-54 | 50,183 | $ - | $ 7.98 | $ - | $ 0.99 | $ - | $ - | $ - | $ 29.64 | $ 90.29 |
| ACA 55-64 | 46,476 | $ - | $ 8.74 | $ - | $ 1.13 | $ - | $ - | $ - | $ 31.83 | $ 97.77 |
| BCCP | 372 | $ - | $ 7.43 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.00 | $ 118.85 |
| **Total** | **603,626** | **$ 0.13** | **$ 6.50** | **$ -** | **$ 0.87** | **$ -** | **$ -** | **$ -** | **$ 25.64** | **$ 81.55** |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load



OHA_LIT_00584753

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

Appendix VII.J: PacificSource Community Solutions, Inc. (Gorge)

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ 29.96 | 1.00 | 1.00 | 1.00 | $ 29.96 | $ - | $ 0.13 | $ - | $ 3.89 |
| PLMA | 2,356 | $ 17.49 | 1.00 | 1.00 | 1.00 | $ 17.49 | $ - | $ - | $ - | $ 1.69 |
| CHILD 00-01 | 5,203 | $ 0.49 | 1.00 | 1.00 | 1.00 | $ 0.49 | $ - | $ - | $ 3.54 | $ 2.37 |
| CHILD 01-05 | 19,374 | $ 8.46 | 1.00 | 1.00 | 1.00 | $ 8.46 | $ - | $ - | $ 3.54 | $ 0.61 |
| CHILD 06-18 | 45,795 | $ 37.82 | 1.00 | 1.00 | 1.00 | $ 37.82 | $ - | $ 0.01 | $ 3.54 | $ 0.53 |
| DUAL-MEDS | 4,225 | $ 34.64 | 1.00 | 1.00 | 1.00 | $ 34.64 | $ - | $ - | $ - | $ 20.50 |
| ABAD & OAA | 5,712 | $ 149.80 | 1.00 | 1.00 | 1.00 | $ 149.80 | $ - | $ 10.86 | $ - | $ 19.58 |
| CAF | 2,409 | $ 312.36 | 1.00 | 1.00 | 1.00 | $ 312.36 | $ - | $ - | $ 3.54 | $ 1.41 |
| ACA 19-44 | 33,125 | $ 31.37 | 1.00 | 1.00 | 1.00 | $ 31.37 | $ - | $ 3.51 | $ - | $ 4.40 |
| ACA 45-54 | 11,916 | $ 40.11 | 1.00 | 1.00 | 1.00 | $ 40.11 | $ - | $ 5.37 | $ - | $ 6.55 |
| ACA 55-64 | 10,886 | $ 44.16 | 1.00 | 1.00 | 1.00 | $ 44.16 | $ - | $ 9.54 | $ - | $ 6.84 |
| BCCP | 77 | $ 42.18 | 1.00 | 1.00 | 1.00 | $ 42.18 | $ - | $ 10.86 | $ - | $ 19.58 |
| Total | 149,586 | $ 39.78 | | | | $ 39.78 | $ - | $ 2.33 | $ 1.72 | $ 3.92 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 8,508 | $ - | $ 2.60 | $ - | $ 0.72 | $ - | $ - | $ - | $ 26.32 | $ 63.61 |
| PLMA | 2,356 | $ - | $ 0.56 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.21 | $ 43.22 |
| CHILD 00-01 | 5,203 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.94 | $ 8.34 |
| CHILD 01-05 | 19,374 | $ - | $ 0.87 | $ - | $ 0.19 | $ - | $ - | $ - | $ 24.67 | $ 38.34 |
| CHILD 06-18 | 45,795 | $ - | $ 2.62 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.35 | $ 72.60 |
| DUAL-MEDS | 4,225 | $ - | $ 1.84 | $ - | $ 0.64 | $ - | $ - | $ - | $ 27.62 | $ 85.24 |
| ABAD & OAA | 5,712 | $ - | $ 15.03 | $ - | $ 3.69 | $ - | $ - | $ - | $ 29.41 | $ 228.37 |
| CAF | 2,409 | $ 2.39 | $ 3.77 | $ - | $ 5.88 | $ - | $ - | $ - | $ 30.34 | $ 359.69 |
| ACA 19-44 | 33,125 | $ - | $ 1.98 | $ - | $ 0.71 | $ - | $ - | $ - | $ 22.66 | $ 64.63 |
| ACA 45-54 | 11,916 | $ - | $ 1.88 | $ - | $ 0.99 | $ - | $ - | $ - | $ 29.64 | $ 84.55 |
| ACA 55-64 | 10,886 | $ - | $ 3.52 | $ - | $ 1.13 | $ - | $ - | $ - | $ 31.83 | $ 97.03 |
| BCCP | 77 | $ - | $ 1.06 | $ - | $ 0.73 | $ - | $ - | $ - | $ 27.00 | $ 101.41 |
| Total | 149,586 | $ 0.04 | $ 2.60 | $ - | $ 0.87 | $ - | $ - | $ - | $ 25.60 | $ 76.86 |

[1] Rate Add-Ons are inclusive of a 10.50% non-medical load

OHA_LIT_00584754

Ex. 24
Page 160 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.K: Primary Health of Josephine County, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 1.28 | $ - | $ 5.19 |
| PLMA | 2,022 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.29 |
| CHILD 00-01 | 3,238 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 2.93 | $ 1.84 |
| CHILD 01-05 | 10,888 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 2.93 | $ 0.59 |
| CHILD 06-18 | 27,420 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 2.93 | $ 0.62 |
| DUAL-MEDS | 6,325 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 3.52 | $ - | $ 18.31 |
| ABAD & OAA | 6,786 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 26.21 | $ - | $ 30.88 |
| CAF | 2,258 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 2.93 | $ 1.65 |
| ACA 19-44 | 33,517 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.28 | $ - | $ 6.94 |
| ACA 45-54 | 13,226 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 1.32 | $ - | $ 9.39 |
| ACA 55-64 | 13,691 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 1.32 | $ - | $ 10.64 |
| BCCP | 66 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 26.21 | $ - | $ 30.88 |
| Total | 129,079 | $ 52.49 | | | | $ 52.49 | $ - | $ 2.27 | $ 1.00 | $ 7.11 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 9,642 | $ - | $ 3.19 | $ - | $ 0.23 | $ - | $ - | $ - | $ 26.17 | $ 82.70 |
| PLMA | 2,022 | $ - | $ 2.51 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.08 | $ 65.88 |
| CHILD 00-01 | 3,238 | $ - | $ 0.96 | $ - | $ 0.11 | $ - | $ - | $ - | $ 1.93 | $ 30.38 |
| CHILD 01-05 | 10,888 | $ - | $ 0.79 | $ - | $ 0.04 | $ - | $ - | $ - | $ 24.53 | $ 44.01 |
| CHILD 06-18 | 27,420 | $ - | $ 2.54 | $ - | $ 0.16 | $ - | $ - | $ - | $ 27.20 | $ 70.89 |
| DUAL-MEDS | 6,325 | $ - | $ 1.19 | $ - | $ 0.17 | $ - | $ - | $ - | $ 27.46 | $ 103.82 |
| ABAD & OAA | 6,786 | $ - | $ 22.03 | $ - | $ 1.64 | $ - | $ - | $ - | $ 29.25 | $ 269.07 |
| CAF | 2,258 | $ 3.53 | $ 48.39 | $ - | $ 1.05 | $ - | $ - | $ - | $ 30.17 | $ 327.32 |
| ACA 19-44 | 33,517 | $ - | $ 4.82 | $ - | $ 0.32 | $ - | $ - | $ - | $ 22.53 | $ 84.38 |
| ACA 45-54 | 13,226 | $ - | $ 3.19 | $ - | $ 0.35 | $ - | $ - | $ - | $ 29.48 | $ 98.80 |
| ACA 55-64 | 13,691 | $ - | $ 3.35 | $ - | $ 0.36 | $ - | $ - | $ - | $ 31.66 | $ 96.18 |
| BCCP | 66 | $ - | $ 1.93 | $ - | $ 0.51 | $ - | $ - | $ - | $ 26.85 | $ 165.65 |
| Total | 129,079 | $ 0.06 | $ 4.91 | $ - | $ 0.33 | $ - | $ - | $ - | $ 25.87 | $ 94.02 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



Optumas  Risk | Strategy | Reform

OHA_LIT_00584755
Ex. 24
Page 161 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.L: Trillium Community Health Plan, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 2.36 | $ - | $ 9.08 |
| PLMA | 15,320 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ 2.72 | $ - | $ 6.04 |
| CHILD 00-01 | 29,141 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ 4.52 | $ 2.22 | $ 0.55 |
| CHILD 01-05 | 104,311 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ 0.72 | $ 2.22 | $ 0.39 |
| CHILD 06-18 | 237,235 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ 1.08 | $ 2.22 | $ 0.51 |
| DUAL-MEDS | 52,817 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 1.26 | $ - | $ 39.54 |
| ABAD & OAA | 65,365 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 6.20 | $ - | $ 36.09 |
| CAF | 24,789 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ 2.51 | $ 2.22 | $ 2.84 |
| ACA 19-44 | 291,783 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.82 | $ - | $ 6.10 |
| ACA 45-54 | 84,906 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 3.21 | $ - | $ 10.65 |
| ACA 55-64 | 80,880 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 3.65 | $ - | $ 8.16 |
| BCCP | 365 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 6.20 | $ - | $ 36.09 |
| Total | 1,061,184 | $ 53.82 | | | | $ 53.82 | $ - | $ 2.18 | $ 0.83 | $ 8.31 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 74,274 | $ - | $ 2.11 | $ - | $ 0.23 | $ - | $ - | $ - | $ 26.17 | $ 86.60 |
| PLMA | 15,320 | $ - | $ 2.12 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.08 | $ 71.96 |
| CHILD 00-01 | 29,141 | $ - | $ 1.10 | $ - | $ 0.11 | $ - | $ - | $ - | $ 1.93 | $ 33.02 |
| CHILD 01-05 | 104,311 | $ - | $ 0.39 | $ - | $ 0.04 | $ - | $ - | $ - | $ 24.53 | $ 43.41 |
| CHILD 06-18 | 237,235 | $ - | $ 1.46 | $ - | $ 0.16 | $ - | $ - | $ - | $ 27.20 | $ 70.07 |
| DUAL-MEDS | 52,817 | $ - | $ 2.54 | $ - | $ 0.17 | $ - | $ - | $ - | $ 27.46 | $ 124.14 |
| ABAD & OAA | 65,365 | $ - | $ 15.75 | $ - | $ 1.64 | $ - | $ - | $ - | $ 29.25 | $ 247.99 |
| CAF | 24,789 | $ 1.62 | $ 6.20 | $ - | $ 1.05 | $ - | $ - | $ - | $ 30.17 | $ 286.20 |
| ACA 19-44 | 291,783 | $ - | $ 2.96 | $ - | $ 0.32 | $ - | $ - | $ - | $ 22.53 | $ 82.23 |
| ACA 45-54 | 84,906 | $ - | $ 3.14 | $ - | $ 0.35 | $ - | $ - | $ - | $ 29.48 | $ 101.89 |
| ACA 55-64 | 80,880 | $ - | $ 3.10 | $ - | $ 0.36 | $ - | $ - | $ - | $ 31.66 | $ 95.78 |
| BCCP | 365 | $ - | $ 2.49 | $ - | $ 0.51 | $ - | $ - | $ - | $ 26.85 | $ 151.41 |
| Total | 1,061,184 | $ 0.04 | $ 3.12 | $ - | $ 0.34 | $ - | $ - | $ - | $ 25.56 | $ 94.19 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



OHA_LIT_00584756

Ex. 24
Page 162 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.M: DCIPA, LLC. Abn Umpqua Health Alliance

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 1.34 | $ - | $ 6.38 |
| PLMA | 3,940 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ - | $ - | $ 2.78 |
| CHILD 00-01 | 8,710 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ - | $ 0.35 | $ 3.89 |
| CHILD 01-05 | 30,840 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ - | $ 0.35 | $ 1.00 |
| CHILD 06-18 | 70,080 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ - | $ 0.35 | $ 0.86 |
| DUAL-MEDS | 18,145 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 0.98 | $ - | $ 33.60 |
| ABAD & OAA | 18,321 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 4.38 | $ - | $ 32.08 |
| CAF | 7,925 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ - | $ 0.35 | $ 2.31 |
| ACA 19-44 | 76,104 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 6.09 | $ - | $ 7.21 |
| ACA 45-54 | 26,462 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 8.79 | $ - | $ 10.73 |
| ACA 55-64 | 25,472 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 8.36 | $ - | $ 11.21 |
| BCCP | 136 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 4.38 | $ - | $ 32.08 |
| Total | 311,478 | $ 53.93 | | | | $ 53.93 | $ - | $ 3.34 | $ 0.13 | $ 8.46 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 25,344 | $ - | $ 2.47 | $ - | $ 0.23 | $ - | $ - | $ - | $ 26.17 | $ 83.24 |
| PLMA | 3,940 | $ - | $ 4.05 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.08 | $ 67.91 |
| CHILD 00-01 | 8,710 | $ - | $ 1.46 | $ - | $ 0.11 | $ - | $ - | $ - | $ 1.93 | $ 30.34 |
| CHILD 01-05 | 30,840 | $ - | $ 0.47 | $ - | $ 0.04 | $ - | $ - | $ - | $ 24.53 | $ 41.52 |
| CHILD 06-18 | 70,080 | $ - | $ 1.52 | $ - | $ 0.16 | $ - | $ - | $ - | $ 27.20 | $ 67.53 |
| DUAL-MEDS | 18,145 | $ - | $ 0.50 | $ - | $ 0.17 | $ - | $ - | $ - | $ 27.46 | $ 115.87 |
| ABAD & OAA | 18,321 | $ - | $ 12.85 | $ - | $ 1.64 | $ - | $ - | $ - | $ 29.25 | $ 239.25 |
| CAF | 7,925 | $ 0.23 | $ 7.81 | $ - | $ 1.05 | $ - | $ - | $ - | $ 30.17 | $ 281.52 |
| ACA 19-44 | 76,104 | $ - | $ 3.59 | $ - | $ 0.32 | $ - | $ - | $ - | $ 22.53 | $ 88.24 |
| ACA 45-54 | 26,462 | $ - | $ 3.99 | $ - | $ 0.35 | $ - | $ - | $ - | $ 29.48 | $ 108.40 |
| ACA 55-64 | 25,472 | $ - | $ 3.64 | $ - | $ 0.36 | $ - | $ - | $ - | $ 31.66 | $ 104.08 |
| BCCP | 136 | $ - | $ 11.08 | $ - | $ 0.51 | $ - | $ - | $ - | $ 26.85 | $ 154.16 |
| Total | 311,478 | $ 0.01 | $ 3.19 | $ - | $ 0.34 | $ - | $ - | $ - | $ 25.72 | $ 95.12 |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load

Optumas  Risk | Strategy | Reform

OHA_LIT_00584757

# Appendix VII.  CCO-G Rate Development Summary (RDS)  Optumas

## Appendix VII.N: Western Oregon Advanced Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ 46.64 | 1.00 | 1.00 | 1.00 | $ 46.64 | $ - | $ 0.92 | $ - | $ 7.03 |
| PLMA | 2,872 | $ 37.73 | 1.00 | 1.00 | 1.00 | $ 37.73 | $ - | $ 0.54 | $ - | $ 3.14 |
| CHILD 00-01 | 6,292 | $ 22.60 | 1.00 | 1.00 | 1.00 | $ 22.60 | $ - | $ 0.10 | $ 3.11 | $ 2.48 |
| CHILD 01-05 | 21,925 | $ 15.12 | 1.00 | 1.00 | 1.00 | $ 15.12 | $ - | $ 0.48 | $ 3.11 | $ 0.79 |
| CHILD 06-18 | 48,447 | $ 37.45 | 1.00 | 1.00 | 1.00 | $ 37.45 | $ - | $ 0.96 | $ 3.11 | $ 0.84 |
| DUAL-MEDS | 15,323 | $ 53.16 | 1.00 | 1.00 | 1.00 | $ 53.16 | $ - | $ 1.22 | $ - | $ 41.20 |
| ABAD & OAA | 17,386 | $ 159.06 | 1.00 | 1.00 | 1.00 | $ 159.06 | $ - | $ 3.70 | $ - | $ 34.95 |
| CAF | 6,068 | $ 239.60 | 1.00 | 1.00 | 1.00 | $ 239.60 | $ - | $ 8.69 | $ 3.11 | $ 2.46 |
| ACA 19-44 | 53,876 | $ 48.49 | 1.00 | 1.00 | 1.00 | $ 48.49 | $ - | $ 1.08 | $ - | $ 9.42 |
| ACA 45-54 | 21,839 | $ 55.07 | 1.00 | 1.00 | 1.00 | $ 55.07 | $ - | $ 1.21 | $ - | $ 12.74 |
| ACA 55-64 | 22,261 | $ 48.86 | 1.00 | 1.00 | 1.00 | $ 48.86 | $ - | $ 1.23 | $ - | $ 14.47 |
| BCCP | 148 | $ 79.27 | 1.00 | 1.00 | 1.00 | $ 79.27 | $ - | $ 3.70 | $ - | $ 34.95 |
| **Total** | **233,151** | **$ 56.29** | | | | **$ 56.29** | **$ -** | **$ 1.38** | **$ 1.10** | **$ 11.01** |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 16,713 | $ - | $ 3.47 | $ - | $ 0.23 | $ - | $ - | $ - | $ 26.17 | $ 84.46 |
| PLMA | 2,872 | $ - | $ 4.94 | $ - | $ 0.27 | $ - | $ - | $ - | $ 23.08 | $ 69.70 |
| CHILD 00-01 | 6,292 | $ - | $ 0.94 | $ - | $ 0.11 | $ - | $ - | $ - | $ 1.93 | $ 31.27 |
| CHILD 01-05 | 21,925 | $ - | $ 0.37 | $ - | $ 0.04 | $ - | $ - | $ - | $ 24.53 | $ 44.44 |
| CHILD 06-18 | 48,447 | $ - | $ 1.80 | $ - | $ 0.16 | $ - | $ - | $ - | $ 27.20 | $ 71.51 |
| DUAL-MEDS | 15,323 | $ - | $ 2.54 | $ - | $ 0.17 | $ - | $ - | $ - | $ 27.46 | $ 125.75 |
| ABAD & OAA | 17,386 | $ - | $ 18.87 | $ - | $ 1.64 | $ - | $ - | $ - | $ 29.25 | $ 247.47 |
| CAF | 6,068 | $ 8.35 | $ 15.49 | $ - | $ 1.05 | $ - | $ - | $ - | $ 30.17 | $ 308.92 |
| ACA 19-44 | 53,876 | $ - | $ 3.87 | $ - | $ 0.32 | $ - | $ - | $ - | $ 22.53 | $ 85.71 |
| ACA 45-54 | 21,839 | $ - | $ 4.44 | $ - | $ 0.35 | $ - | $ - | $ - | $ 29.48 | $ 103.29 |
| ACA 55-64 | 22,261 | $ - | $ 4.97 | $ - | $ 0.36 | $ - | $ - | $ - | $ 31.66 | $ 101.55 |
| BCCP | 148 | $ - | $ 13.09 | $ - | $ 0.51 | $ - | $ - | $ - | $ 26.85 | $ 158.37 |
| **Total** | **233,151** | **$ 0.22** | **$ 4.51** | **$ -** | **$ 0.36** | **$ -** | **$ -** | **$ -** | **$ 25.95** | **$ 100.83** |

[1] Rate Add-Ons are inclusive of a 10.00% non-medical load



Optumas  R i s k  |  S t r a t e g y  |  R e f o r m

OHA_LIT_00584758

Ex. 24
Page 164 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS)  | Optumas

## Appendix VII.O: Willamette Valley Community Health, LLC

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | Risk Factor A/B Adjustment | Risk Factor CCO Adjustment | Risk Factor PMPM | Breakthrough Therapy | ACT/SE [1] | Children's Wraparound [1] | NEMT [1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ 0.68 | $ - | $ 10.05 |
| PLMA | 15,733 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ - | $ - | $ 6.84 |
| CHILD 00-01 | 40,500 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 3.26 | $ 0.71 |
| CHILD 01-05 | 150,064 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 3.26 | $ 0.54 |
| CHILD 06-18 | 355,670 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ - | $ 3.26 | $ 0.64 |
| DUAL-MEDS | 55,715 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 7.52 | $ - | $ 52.47 |
| ABAD & OAA | 56,979 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 14.13 | $ - | $ 38.62 |
| CAF | 16,004 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ - | $ 3.26 | $ 2.73 |
| ACA 19-44 | 241,101 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 0.69 | $ - | $ 6.87 |
| ACA 45-54 | 75,118 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ 0.69 | $ - | $ 13.69 |
| ACA 55-64 | 60,850 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ 0.71 | $ - | $ 9.28 |
| BCCP | 277 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 14.13 | $ - | $ 38.62 |
| Total | 1,146,457 | $ 38.34 | | | | $ 38.34 | $ - | $ 1.35 | $ 1.60 | $ 8.43 |

| COA | CY16 MMs | CANS [1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 78,446 | $ - | $ 0.04 | $ - | $ 0.01 | $ - | $ - | $ - | $ 26.00 | $ 68.90 |
| PLMA | 15,733 | $ - | $ 0.01 | $ - | $ 0.00 | $ - | $ - | $ - | $ 22.93 | $ 50.65 |
| CHILD 00-01 | 40,500 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 13.42 |
| CHILD 01-05 | 150,064 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 42.03 |
| CHILD 06-18 | 355,670 | $ - | $ 0.03 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.02 | $ 64.03 |
| DUAL-MEDS | 55,715 | $ - | $ 0.04 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.28 | $ 125.77 |
| ABAD & OAA | 56,979 | $ - | $ 0.64 | $ - | $ 0.36 | $ - | $ - | $ - | $ 29.05 | $ 196.47 |
| CAF | 16,004 | $ 2.95 | $ 0.12 | $ - | $ 0.06 | $ - | $ - | $ - | $ 29.98 | $ 244.25 |
| ACA 19-44 | 241,101 | $ - | $ 0.39 | $ - | $ 0.13 | $ - | $ - | $ - | $ 22.38 | $ 69.62 |
| ACA 45-54 | 75,118 | $ - | $ 0.17 | $ - | $ 0.07 | $ - | $ - | $ - | $ 29.28 | $ 86.49 |
| ACA 55-64 | 60,850 | $ - | $ 0.15 | $ - | $ 0.06 | $ - | $ - | $ - | $ 31.45 | $ 80.96 |
| BCCP | 277 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 162.82 |
| Total | 1,146,457 | $ 0.04 | $ 0.15 | $ - | $ 0.06 | $ - | $ - | $ - | $ 25.22 | $ 75.18 |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load

Optumas   Risk | Strategy | Reform

163 | P a g e

OHA_LIT_00584759

Ex. 24
Page 165 of 170

# Appendix VII.  CCO-G Rate Development Summary (RDS) | Optumas

## Appendix VII.P: Yamhill County Care Organization, Inc.

| COA | CY16 MMs | Regional Base PMPM | Risk Factor Risk Score | A/B Adjustment | CCO Adjustment | PMPM | Breakthrough Therapy | ACT/SE[1] | Children's Wraparound[1] | NEMT[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ 32.12 | 1.00 | 1.00 | 1.00 | $ 32.12 | $ - | $ 2.75 | $ - | $ 11.91 |
| PLMA | 4,156 | $ 20.87 | 1.00 | 1.00 | 1.00 | $ 20.87 | $ - | $ 1.65 | $ - | $ 4.43 |
| CHILD 00-01 | 9,436 | $ 7.53 | 1.00 | 1.00 | 1.00 | $ 7.53 | $ - | $ - | $ 8.64 | $ 6.23 |
| CHILD 01-05 | 33,573 | $ 13.87 | 1.00 | 1.00 | 1.00 | $ 13.87 | $ - | $ - | $ 8.64 | $ 1.32 |
| CHILD 06-18 | 81,959 | $ 33.07 | 1.00 | 1.00 | 1.00 | $ 33.07 | $ - | $ 0.01 | $ 8.64 | $ 1.28 |
| DUAL-MEDS | 7,191 | $ 38.45 | 1.00 | 1.00 | 1.00 | $ 38.45 | $ - | $ 15.66 | $ - | $ 59.81 |
| ABAD & OAA | 9,246 | $ 113.66 | 1.00 | 1.00 | 1.00 | $ 113.66 | $ - | $ 21.00 | $ - | $ 55.03 |
| CAF | 3,325 | $ 205.15 | 1.00 | 1.00 | 1.00 | $ 205.15 | $ - | $ 1.93 | $ 8.64 | $ 3.17 |
| ACA 19-44 | 63,378 | $ 39.16 | 1.00 | 1.00 | 1.00 | $ 39.16 | $ - | $ 5.35 | $ - | $ 13.15 |
| ACA 45-54 | 20,170 | $ 42.57 | 1.00 | 1.00 | 1.00 | $ 42.57 | $ - | $ 9.17 | $ - | $ 18.23 |
| ACA 55-64 | 18,148 | $ 39.32 | 1.00 | 1.00 | 1.00 | $ 39.32 | $ - | $ 6.34 | $ - | $ 14.68 |
| BCCP | 78 | $ 83.40 | 1.00 | 1.00 | 1.00 | $ 83.40 | $ - | $ 21.00 | $ - | $ 55.03 |
| **Total** | **271,461** | **$ 37.10** | | | | **$ 37.10** | **$ -** | **$ 3.75** | **$ 4.08** | **$ 10.66** |

| COA | CY16 MMs | CANS[1] | Tier 1 HRA | Tier 1 HRA Admin | Tier 2 HRA | Tax 1 | Tax 2 | Health Insurer Fee | Dental | CY18 Payment Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| TANF | 20,801 | $ - | $ 0.26 | $ - | $ 0.01 | $ - | $ - | $ - | $ 26.00 | $ 73.04 |
| PLMA | 4,156 | $ - | $ 0.01 | $ - | $ 0.00 | $ - | $ - | $ - | $ 22.93 | $ 49.90 |
| CHILD 00-01 | 9,436 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.91 | $ 24.32 |
| CHILD 01-05 | 33,573 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.37 | $ 48.19 |
| CHILD 06-18 | 81,959 | $ - | $ 0.31 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.02 | $ 70.34 |
| DUAL-MEDS | 7,191 | $ - | $ 0.37 | $ - | $ 0.02 | $ - | $ - | $ - | $ 27.28 | $ 141.60 |
| ABAD & OAA | 9,246 | $ - | $ 7.50 | $ - | $ 0.36 | $ - | $ - | $ - | $ 29.05 | $ 226.60 |
| CAF | 3,325 | $ 4.18 | $ 1.01 | $ - | $ 0.06 | $ - | $ - | $ - | $ 29.98 | $ 254.11 |
| ACA 19-44 | 63,378 | $ - | $ 1.83 | $ - | $ 0.13 | $ - | $ - | $ - | $ 22.38 | $ 82.00 |
| ACA 45-54 | 20,170 | $ - | $ 1.27 | $ - | $ 0.07 | $ - | $ - | $ - | $ 29.28 | $ 100.59 |
| ACA 55-64 | 18,148 | $ - | $ 0.76 | $ - | $ 0.06 | $ - | $ - | $ - | $ 31.45 | $ 92.60 |
| BCCP | 78 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.67 | $ 186.10 |
| **Total** | **271,461** | **$ 0.05** | **$ 0.96** | **$ -** | **$ 0.06** | **$ -** | **$ -** | **$ -** | **$ 25.17** | **$ 81.85** |

[1] Rate Add-Ons are inclusive of a 9.40% non-medical load



Optumas   Risk | Strategy | Reform

OHA_LIT_00584760

Ex. 24
Page 166 of 170

Appendix VIII Reimbursement Policy | Optumas

## Appendix VIII Reimbursement Policy

Please see accompanying PDF document titled: "OR CY18 Rates - Appendix VIII Reimbursement Policy.pdf"

Optumas    Risk | Strategy | Reform

OHA_LIT_00584761

Appendix IX ABA & Hep-C Risk Corridor | Optumas

## Appendix IX ABA & Hep-C Risk Corridor

Please see accompanying PDF document titled: "OR CY18 Rates - Appendix IX ABA & Hep-C Risk Corridor.pdf"

OHA_LIT_00584762

## Appendix X CDPS+Rx Risk Score Methodology | Optumas

### Appendix X CDPS+Rx Risk Score Methodology

Please see accompanying PDF document titled: "OR CY18 Rates - Appendix X CDPS+Rx Risk Score Methodology.pdf"

OHA_LIT_00584763

Appendix XI CCO Q&As │ Optumas

## Appendix XI CCO Q&As

Please see accompanying PDF document titled: "OR CY18 Rates - Appendix XI CCO Q & A.pdf"

OHA_LIT_00584764