FamilyCare's Motion for Partial Reconsideration:  Exhibit A

| | | | |
|---|---|---|---|
| OHA_LIT_00211769 | OHA_LIT_00212085 | OHA_LIT_00212126 | OHA_LIT_00212247 |
| OHA_LIT_00211770 | OHA_LIT_00212086 | OHA_LIT_00212127 | OHA_LIT_00212249 |
| OHA_LIT_00211771 | OHA_LIT_00212087 | OHA_LIT_00212128 | OHA_LIT_00212250 |
| OHA_LIT_00211772 | OHA_LIT_00212088 | OHA_LIT_00212130 | OHA_LIT_00212251 |
| OHA_LIT_00211855 | OHA_LIT_00212089 | OHA_LIT_00212131 | OHA_LIT_00212252 |
| OHA_LIT_00211880 | OHA_LIT_00212090 | OHA_LIT_00212132 | OHA_LIT_00212253 |
| OHA_LIT_00211881 | OHA_LIT_00212091 | OHA_LIT_00212133 | OHA_LIT_00212254 |
| OHA_LIT_00211882 | OHA_LIT_00212092 | OHA_LIT_00212134 | OHA_LIT_00212255 |
| OHA_LIT_00211883 | OHA_LIT_00212093 | OHA_LIT_00212135 | OHA_LIT_00212256 |
| OHA_LIT_00212061 | OHA_LIT_00212094 | OHA_LIT_00212223 | OHA_LIT_00212257 |
| OHA_LIT_00212062 | OHA_LIT_00212095 | OHA_LIT_00212224 | OHA_LIT_00212258 |
| OHA_LIT_00212063 | OHA_LIT_00212096 | OHA_LIT_00212225 | OHA_LIT_00212259 |
| OHA_LIT_00212064 | OHA_LIT_00212097 | OHA_LIT_00212226 | OHA_LIT_00212280 |
| OHA_LIT_00212065 | OHA_LIT_00212098 | OHA_LIT_00212227 | OHA_LIT_00212281 |
| OHA_LIT_00212066 | OHA_LIT_00212100 | OHA_LIT_00212228 | OHA_LIT_00212284 |
| OHA_LIT_00212067 | OHA_LIT_00212101 | OHA_LIT_00212229 | OHA_LIT_00212286 |
| OHA_LIT_00212068 | OHA_LIT_00212102 | OHA_LIT_00212230 | OHA_LIT_00212290 |
| OHA_LIT_00212069 | OHA_LIT_00212104 | OHA_LIT_00212231 | OHA_LIT_00212309 |
| OHA_LIT_00212070 | OHA_LIT_00212105 | OHA_LIT_00212233 | OHA_LIT_00212310 |
| OHA_LIT_00212071 | OHA_LIT_00212106 | OHA_LIT_00212234 | OHA_LIT_00212311 |
| OHA_LIT_00212073 | OHA_LIT_00212107 | OHA_LIT_00212235 | OHA_LIT_00212312 |
| OHA_LIT_00212074 | OHA_LIT_00212109 | OHA_LIT_00212236 | OHA_LIT_00212313 |
| OHA_LIT_00212075 | OHA_LIT_00212110 | OHA_LIT_00212237 | OHA_LIT_00212346 |
| OHA_LIT_00212076 | OHA_LIT_00212111 | OHA_LIT_00212238 | OHA_LIT_00212388 |
| OHA_LIT_00212078 | OHA_LIT_00212112 | OHA_LIT_00212239 | OHA_LIT_00212394 |
| OHA_LIT_00212079 | OHA_LIT_00212115 | OHA_LIT_00212240 | OHA_LIT_00212494 |
| OHA_LIT_00212080 | OHA_LIT_00212116 | OHA_LIT_00212241 | OHA_LIT_00212495 |
| OHA_LIT_00212081 | OHA_LIT_00212118 | OHA_LIT_00212242 | OHA_LIT_00212496 |
| OHA_LIT_00212082 | OHA_LIT_00212122 | OHA_LIT_00212244 | OHA_LIT_00212501 |
| OHA_LIT_00212083 | OHA_LIT_00212124 | OHA_LIT_00212245 | OHA_LIT_00212503 |
| OHA_LIT_00212084 | OHA_LIT_00212125 | OHA_LIT_00212246 | OHA_LIT_00212504 |

| | | | |
|---|---|---|---|
| OHA_LIT_00212505 | OHA_LIT_00213179 | OHA_LIT_00213297 | OHA_LIT_00219328 |
| OHA_LIT_00212506 | OHA_LIT_00213180 | OHA_LIT_00213298 | OHA_LIT_00219329 |
| OHA_LIT_00212508 | OHA_LIT_00213181 | OHA_LIT_00213299 | OHA_LIT_00219330 |
| OHA_LIT_00212517 | OHA_LIT_00213182 | OHA_LIT_00213301 | OHA_LIT_00219331 |
| OHA_LIT_00212553 | OHA_LIT_00213183 | OHA_LIT_00213302 | OHA_LIT_00219332 |
| OHA_LIT_00212569 | OHA_LIT_00213184 | OHA_LIT_00213303 | OHA_LIT_00219333 |
| OHA_LIT_00212570 | OHA_LIT_00213185 | OHA_LIT_00213307 | OHA_LIT_00219336 |
| OHA_LIT_00212840 | OHA_LIT_00213186 | OHA_LIT_00213308 | OHA_LIT_00219337 |
| OHA_LIT_00212902 | OHA_LIT_00213187 | OHA_LIT_00213309 | OHA_LIT_00219338 |
| OHA_LIT_00212903 | OHA_LIT_00213188 | OHA_LIT_00213310 | OHA_LIT_00219339 |
| OHA_LIT_00212904 | OHA_LIT_00213189 | OHA_LIT_00213313 | OHA_LIT_00219340 |
| OHA_LIT_00212905 | OHA_LIT_00213190 | OHA_LIT_00217694 | OHA_LIT_00219341 |
| OHA_LIT_00212906 | OHA_LIT_00213191 | OHA_LIT_00217695 | OHA_LIT_00219508 |
| OHA_LIT_00212907 | OHA_LIT_00213192 | OHA_LIT_00217696 | OHA_LIT_00219510 |
| OHA_LIT_00212908 | OHA_LIT_00213193 | OHA_LIT_00217697 | OHA_LIT_00219511 |
| OHA_LIT_00212909 | OHA_LIT_00213194 | OHA_LIT_00217698 | OHA_LIT_00219512 |
| OHA_LIT_00212910 | OHA_LIT_00213195 | OHA_LIT_00217714 | OHA_LIT_00219514 |
| OHA_LIT_00212931 | OHA_LIT_00213196 | OHA_LIT_00217844 | OHA_LIT_00219515 |
| OHA_LIT_00213166 | OHA_LIT_00213197 | OHA_LIT_00217845 | OHA_LIT_00219516 |
| OHA_LIT_00213167 | OHA_LIT_00213280 | OHA_LIT_00217846 | OHA_LIT_00219517 |
| OHA_LIT_00213168 | OHA_LIT_00213281 | OHA_LIT_00218159 | OHA_LIT_00219518 |
| OHA_LIT_00213169 | OHA_LIT_00213283 | OHA_LIT_00218161 | OHA_LIT_00219519 |
| OHA_LIT_00213170 | OHA_LIT_00213284 | OHA_LIT_00218162 | OHA_LIT_00219520 |
| OHA_LIT_00213171 | OHA_LIT_00213285 | OHA_LIT_00218219 | OHA_LIT_00219521 |
| OHA_LIT_00213172 | OHA_LIT_00213286 | OHA_LIT_00218220 | OHA_LIT_00219522 |
| OHA_LIT_00213173 | OHA_LIT_00213287 | OHA_LIT_00219316 | OHA_LIT_00219523 |
| OHA_LIT_00213174 | OHA_LIT_00213288 | OHA_LIT_00219320 | OHA_LIT_00219524 |
| OHA_LIT_00213175 | OHA_LIT_00213293 | OHA_LIT_00219324 | OHA_LIT_00219525 |
| OHA_LIT_00213176 | OHA_LIT_00213294 | OHA_LIT_00219325 | OHA_LIT_00219526 |
| OHA_LIT_00213177 | OHA_LIT_00213295 | OHA_LIT_00219326 | OHA_LIT_00219527 |
| OHA_LIT_00213178 | OHA_LIT_00213296 | OHA_LIT_00219327 | OHA_LIT_00219528 |

Exhibit A
Page 2 of 25

| | | | |
|---|---|---|---|
| OHA_LIT_00219529 | OHA_LIT_00219622 | OHA_LIT_00222222 | OHA_LIT_00237640 |
| OHA_LIT_00219530 | OHA_LIT_00219623 | OHA_LIT_00222297 | OHA_LIT_00237646 |
| OHA_LIT_00219531 | OHA_LIT_00219624 | OHA_LIT_00222300 | OHA_LIT_00237652 |
| OHA_LIT_00219533 | OHA_LIT_00219625 | OHA_LIT_00222306 | OHA_LIT_00237677 |
| OHA_LIT_00219534 | OHA_LIT_00220208 | OHA_LIT_00222358 | OHA_LIT_00237682 |
| OHA_LIT_00219535 | OHA_LIT_00221914 | OHA_LIT_00233292 | OHA_LIT_00238067 |
| OHA_LIT_00219536 | OHA_LIT_00221940 | OHA_LIT_00233297 | OHA_LIT_00238075 |
| OHA_LIT_00219537 | OHA_LIT_00221956 | OHA_LIT_00233305 | OHA_LIT_00238100 |
| OHA_LIT_00219538 | OHA_LIT_00221958 | OHA_LIT_00233313 | OHA_LIT_00240640 |
| OHA_LIT_00219539 | OHA_LIT_00222098 | OHA_LIT_00233762 | OHA_LIT_00240664 |
| OHA_LIT_00219540 | OHA_LIT_00222099 | OHA_LIT_00233969 | OHA_LIT_00240706 |
| OHA_LIT_00219541 | OHA_LIT_00222100 | OHA_LIT_00233982 | OHA_LIT_00240732 |
| OHA_LIT_00219542 | OHA_LIT_00222101 | OHA_LIT_00233984 | OHA_LIT_00240753 |
| OHA_LIT_00219543 | OHA_LIT_00222103 | OHA_LIT_00233988 | OHA_LIT_00240755 |
| OHA_LIT_00219544 | OHA_LIT_00222104 | OHA_LIT_00234038 | OHA_LIT_00240756 |
| OHA_LIT_00219545 | OHA_LIT_00222105 | OHA_LIT_00234040 | OHA_LIT_00240757 |
| OHA_LIT_00219546 | OHA_LIT_00222129 | OHA_LIT_00234042 | OHA_LIT_00240776 |
| OHA_LIT_00219547 | OHA_LIT_00222133 | OHA_LIT_00234043 | OHA_LIT_00240791 |
| OHA_LIT_00219550 | OHA_LIT_00222136 | OHA_LIT_00234045 | OHA_LIT_00240842 |
| OHA_LIT_00219608 | OHA_LIT_00222139 | OHA_LIT_00234047 | OHA_LIT_00240851 |
| OHA_LIT_00219609 | OHA_LIT_00222140 | OHA_LIT_00234048 | OHA_LIT_00240853 |
| OHA_LIT_00219610 | OHA_LIT_00222141 | OHA_LIT_00234050 | OHA_LIT_00240861 |
| OHA_LIT_00219611 | OHA_LIT_00222149 | OHA_LIT_00234051 | OHA_LIT_00240863 |
| OHA_LIT_00219614 | OHA_LIT_00222154 | OHA_LIT_00234053 | OHA_LIT_00240864 |
| OHA_LIT_00219615 | OHA_LIT_00222158 | OHA_LIT_00234054 | OHA_LIT_00240866 |
| OHA_LIT_00219616 | OHA_LIT_00222163 | OHA_LIT_00234055 | OHA_LIT_00240874 |
| OHA_LIT_00219617 | OHA_LIT_00222195 | OHA_LIT_00234056 | OHA_LIT_00240898 |
| OHA_LIT_00219618 | OHA_LIT_00222200 | OHA_LIT_00236848 | OHA_LIT_00240907 |
| OHA_LIT_00219619 | OHA_LIT_00222213 | OHA_LIT_00237027 | OHA_LIT_00240909 |
| OHA_LIT_00219620 | OHA_LIT_00222214 | OHA_LIT_00237622 | OHA_LIT_00241151 |
| OHA_LIT_00219621 | OHA_LIT_00222220 | OHA_LIT_00237633 | OHA_LIT_00241544 |

| | | | |
|---|---|---|---|
| OHA_LIT_00241600 | OHA_LIT_00254870 | OHA_LIT_00266662 | OHA_LIT_00270106 |
| OHA_LIT_00244591 | OHA_LIT_00254871 | OHA_LIT_00266671 | OHA_LIT_00270128 |
| OHA_LIT_00244596 | OHA_LIT_00254924 | OHA_LIT_00266673 | OHA_LIT_00270203 |
| OHA_LIT_00244598 | OHA_LIT_00255598 | OHA_LIT_00266675 | OHA_LIT_00270206 |
| OHA_LIT_00244709 | OHA_LIT_00262757 | OHA_LIT_00266696 | OHA_LIT_00270231 |
| OHA_LIT_00244710 | OHA_LIT_00262900 | OHA_LIT_00266700 | OHA_LIT_00270373 |
| OHA_LIT_00244715 | OHA_LIT_00262966 | OHA_LIT_00266709 | OHA_LIT_00270691 |
| OHA_LIT_00244720 | OHA_LIT_00263386 | OHA_LIT_00266711 | OHA_LIT_00270721 |
| OHA_LIT_00244922 | OHA_LIT_00264667 | OHA_LIT_00266712 | OHA_LIT_00270769 |
| OHA_LIT_00245150 | OHA_LIT_00265163 | OHA_LIT_00266718 | OHA_LIT_00270773 |
| OHA_LIT_00245151 | OHA_LIT_00266021 | OHA_LIT_00266731 | OHA_LIT_00270776 |
| OHA_LIT_00245152 | OHA_LIT_00266096 | OHA_LIT_00267920 | OHA_LIT_00270779 |
| OHA_LIT_00245155 | OHA_LIT_00266097 | OHA_LIT_00268050 | OHA_LIT_00270782 |
| OHA_LIT_00245156 | OHA_LIT_00266099 | OHA_LIT_00268051 | OHA_LIT_00270785 |
| OHA_LIT_00245157 | OHA_LIT_00266102 | OHA_LIT_00268117 | OHA_LIT_00270788 |
| OHA_LIT_00245182 | OHA_LIT_00266107 | OHA_LIT_00268119 | OHA_LIT_00270791 |
| OHA_LIT_00245208 | OHA_LIT_00266109 | OHA_LIT_00268182 | OHA_LIT_00270824 |
| OHA_LIT_00245486 | OHA_LIT_00266111 | OHA_LIT_00268186 | OHA_LIT_00270825 |
| OHA_LIT_00245588 | OHA_LIT_00266136 | OHA_LIT_00268249 | OHA_LIT_00270837 |
| OHA_LIT_00252585 | OHA_LIT_00266457 | OHA_LIT_00268254 | OHA_LIT_00270876 |
| OHA_LIT_00252596 | OHA_LIT_00266466 | OHA_LIT_00268256 | OHA_LIT_00270917 |
| OHA_LIT_00252689 | OHA_LIT_00266515 | OHA_LIT_00268420 | OHA_LIT_00270930 |
| OHA_LIT_00252732 | OHA_LIT_00266522 | OHA_LIT_00268421 | OHA_LIT_00270932 |
| OHA_LIT_00252733 | OHA_LIT_00266531 | OHA_LIT_00268422 | OHA_LIT_00270946 |
| OHA_LIT_00252740 | OHA_LIT_00266533 | OHA_LIT_00268497 | OHA_LIT_00270961 |
| OHA_LIT_00252746 | OHA_LIT_00266537 | OHA_LIT_00268645 | OHA_LIT_00270974 |
| OHA_LIT_00252818 | OHA_LIT_00266545 | OHA_LIT_00268954 | OHA_LIT_00270975 |
| OHA_LIT_00252841 | OHA_LIT_00266560 | OHA_LIT_00269123 | OHA_LIT_00270992 |
| OHA_LIT_00252851 | OHA_LIT_00266635 | OHA_LIT_00269688 | OHA_LIT_00271063 |
| OHA_LIT_00252852 | OHA_LIT_00266637 | OHA_LIT_00269910 | OHA_LIT_00271068 |
| OHA_LIT_00254837 | OHA_LIT_00266655 | OHA_LIT_00270045 | OHA_LIT_00271078 |

Exhibit A
Page 4 of 25

| | | | |
|---|---|---|---|
| OHA_LIT_00271079 | OHA_LIT_00271414 | OHA_LIT_00271867 | OHA_LIT_00273505 |
| OHA_LIT_00271084 | OHA_LIT_00271418 | OHA_LIT_00271872 | OHA_LIT_00273516 |
| OHA_LIT_00271162 | OHA_LIT_00271437 | OHA_LIT_00271885 | OHA_LIT_00273556 |
| OHA_LIT_00271164 | OHA_LIT_00271467 | OHA_LIT_00271888 | OHA_LIT_00273558 |
| OHA_LIT_00271166 | OHA_LIT_00271472 | OHA_LIT_00271898 | OHA_LIT_00273614 |
| OHA_LIT_00271168 | OHA_LIT_00271482 | OHA_LIT_00271922 | OHA_LIT_00273615 |
| OHA_LIT_00271169 | OHA_LIT_00271485 | OHA_LIT_00271956 | OHA_LIT_00273627 |
| OHA_LIT_00271171 | OHA_LIT_00271521 | OHA_LIT_00271961 | OHA_LIT_00273630 |
| OHA_LIT_00271172 | OHA_LIT_00271527 | OHA_LIT_00271980 | OHA_LIT_00273633 |
| OHA_LIT_00271173 | OHA_LIT_00271534 | OHA_LIT_00271982 | OHA_LIT_00273639 |
| OHA_LIT_00271185 | OHA_LIT_00271550 | OHA_LIT_00271984 | OHA_LIT_00273819 |
| OHA_LIT_00271210 | OHA_LIT_00271555 | OHA_LIT_00271989 | OHA_LIT_00273823 |
| OHA_LIT_00271215 | OHA_LIT_00271560 | OHA_LIT_00271991 | OHA_LIT_00273860 |
| OHA_LIT_00271219 | OHA_LIT_00271565 | OHA_LIT_00272026 | OHA_LIT_00273861 |
| OHA_LIT_00271238 | OHA_LIT_00271567 | OHA_LIT_00272576 | OHA_LIT_00273865 |
| OHA_LIT_00271246 | OHA_LIT_00271570 | OHA_LIT_00272884 | OHA_LIT_00273867 |
| OHA_LIT_00271258 | OHA_LIT_00271576 | OHA_LIT_00272917 | OHA_LIT_00273868 |
| OHA_LIT_00271264 | OHA_LIT_00271577 | OHA_LIT_00272918 | OHA_LIT_00273871 |
| OHA_LIT_00271270 | OHA_LIT_00271584 | OHA_LIT_00272926 | OHA_LIT_00273873 |
| OHA_LIT_00271285 | OHA_LIT_00271591 | OHA_LIT_00272941 | OHA_LIT_00273874 |
| OHA_LIT_00271286 | OHA_LIT_00271592 | OHA_LIT_00273077 | OHA_LIT_00273876 |
| OHA_LIT_00271299 | OHA_LIT_00271606 | OHA_LIT_00273081 | OHA_LIT_00273942 |
| OHA_LIT_00271307 | OHA_LIT_00271607 | OHA_LIT_00273082 | OHA_LIT_00274002 |
| OHA_LIT_00271316 | OHA_LIT_00271631 | OHA_LIT_00273085 | OHA_LIT_00274104 |
| OHA_LIT_00271326 | OHA_LIT_00271639 | OHA_LIT_00273099 | OHA_LIT_00274122 |
| OHA_LIT_00271366 | OHA_LIT_00271651 | OHA_LIT_00273218 | OHA_LIT_00274187 |
| OHA_LIT_00271370 | OHA_LIT_00271657 | OHA_LIT_00273284 | OHA_LIT_00274247 |
| OHA_LIT_00271375 | OHA_LIT_00271668 | OHA_LIT_00273461 | OHA_LIT_00274251 |
| OHA_LIT_00271380 | OHA_LIT_00271673 | OHA_LIT_00273464 | OHA_LIT_00274253 |
| OHA_LIT_00271391 | OHA_LIT_00271675 | OHA_LIT_00273497 | OHA_LIT_00274313 |
| OHA_LIT_00271405 | OHA_LIT_00271865 | OHA_LIT_00273502 | OHA_LIT_00274323 |

| | | | |
|---|---|---|---|
| OHA_LIT_00274353 | OHA_LIT_00274650 | OHA_LIT_00279932 | OHA_LIT_00290320 |
| OHA_LIT_00274355 | OHA_LIT_00274663 | OHA_LIT_00280012 | OHA_LIT_00290692 |
| OHA_LIT_00274358 | OHA_LIT_00274742 | OHA_LIT_00280017 | OHA_LIT_00290695 |
| OHA_LIT_00274363 | OHA_LIT_00274746 | OHA_LIT_00280020 | OHA_LIT_00290698 |
| OHA_LIT_00274369 | OHA_LIT_00274749 | OHA_LIT_00280024 | OHA_LIT_00290731 |
| OHA_LIT_00274386 | OHA_LIT_00274753 | OHA_LIT_00280038 | OHA_LIT_00290740 |
| OHA_LIT_00274388 | OHA_LIT_00274757 | OHA_LIT_00280039 | OHA_LIT_00290786 |
| OHA_LIT_00274389 | OHA_LIT_00274760 | OHA_LIT_00280059 | OHA_LIT_00290788 |
| OHA_LIT_00274468 | OHA_LIT_00274762 | OHA_LIT_00280068 | OHA_LIT_00290791 |
| OHA_LIT_00274471 | OHA_LIT_00274767 | OHA_LIT_00281659 | OHA_LIT_00290793 |
| OHA_LIT_00274481 | OHA_LIT_00274777 | OHA_LIT_00281663 | OHA_LIT_00290794 |
| OHA_LIT_00274482 | OHA_LIT_00274781 | OHA_LIT_00281759 | OHA_LIT_00290796 |
| OHA_LIT_00274489 | OHA_LIT_00274784 | OHA_LIT_00281785 | OHA_LIT_00290798 |
| OHA_LIT_00274497 | OHA_LIT_00274787 | OHA_LIT_00281829 | OHA_LIT_00290800 |
| OHA_LIT_00274504 | OHA_LIT_00274791 | OHA_LIT_00281848 | OHA_LIT_00290805 |
| OHA_LIT_00274539 | OHA_LIT_00274792 | OHA_LIT_00281891 | OHA_LIT_00290806 |
| OHA_LIT_00274548 | OHA_LIT_00274803 | OHA_LIT_00281898 | OHA_LIT_00290807 |
| OHA_LIT_00274559 | OHA_LIT_00274827 | OHA_LIT_00281903 | OHA_LIT_00290808 |
| OHA_LIT_00274575 | OHA_LIT_00274845 | OHA_LIT_00286216 | OHA_LIT_00290812 |
| OHA_LIT_00274580 | OHA_LIT_00274855 | OHA_LIT_00287250 | OHA_LIT_00290814 |
| OHA_LIT_00274590 | OHA_LIT_00277658 | OHA_LIT_00287251 | OHA_LIT_00290820 |
| OHA_LIT_00274595 | OHA_LIT_00277660 | OHA_LIT_00287258 | OHA_LIT_00290827 |
| OHA_LIT_00274599 | OHA_LIT_00277661 | OHA_LIT_00289680 | OHA_LIT_00290845 |
| OHA_LIT_00274604 | OHA_LIT_00277662 | OHA_LIT_00289681 | OHA_LIT_00290856 |
| OHA_LIT_00274613 | OHA_LIT_00277663 | OHA_LIT_00290298 | OHA_LIT_00290874 |
| OHA_LIT_00274616 | OHA_LIT_00277664 | OHA_LIT_00290300 | OHA_LIT_00290886 |
| OHA_LIT_00274625 | OHA_LIT_00278457 | OHA_LIT_00290302 | OHA_LIT_00290892 |
| OHA_LIT_00274633 | OHA_LIT_00278463 | OHA_LIT_00290304 | OHA_LIT_00290896 |
| OHA_LIT_00274636 | OHA_LIT_00278471 | OHA_LIT_00290310 | OHA_LIT_00290917 |
| OHA_LIT_00274641 | OHA_LIT_00278477 | OHA_LIT_00290311 | OHA_LIT_00290964 |
| OHA_LIT_00274645 | OHA_LIT_00279908 | OHA_LIT_00290316 | OHA_LIT_00290970 |

| | | | |
|---|---|---|---|
| OHA_LIT_00290975 | OHA_LIT_00291307 | OHA_LIT_00291717 | OHA_LIT_00292000 |
| OHA_LIT_00290979 | OHA_LIT_00291313 | OHA_LIT_00291718 | OHA_LIT_00292005 |
| OHA_LIT_00290981 | OHA_LIT_00291320 | OHA_LIT_00291743 | OHA_LIT_00292010 |
| OHA_LIT_00290989 | OHA_LIT_00291324 | OHA_LIT_00291749 | OHA_LIT_00292015 |
| OHA_LIT_00290995 | OHA_LIT_00291326 | OHA_LIT_00291780 | OHA_LIT_00292020 |
| OHA_LIT_00291004 | OHA_LIT_00291336 | OHA_LIT_00291791 | OHA_LIT_00292025 |
| OHA_LIT_00291011 | OHA_LIT_00291338 | OHA_LIT_00291813 | OHA_LIT_00292030 |
| OHA_LIT_00291013 | OHA_LIT_00291340 | OHA_LIT_00291819 | OHA_LIT_00292034 |
| OHA_LIT_00291016 | OHA_LIT_00291357 | OHA_LIT_00291832 | OHA_LIT_00292038 |
| OHA_LIT_00291026 | OHA_LIT_00291389 | OHA_LIT_00291835 | OHA_LIT_00292042 |
| OHA_LIT_00291037 | OHA_LIT_00291422 | OHA_LIT_00291837 | OHA_LIT_00292047 |
| OHA_LIT_00291049 | OHA_LIT_00291431 | OHA_LIT_00291839 | OHA_LIT_00292052 |
| OHA_LIT_00291058 | OHA_LIT_00291435 | OHA_LIT_00291841 | OHA_LIT_00292057 |
| OHA_LIT_00291064 | OHA_LIT_00291461 | OHA_LIT_00291872 | OHA_LIT_00292062 |
| OHA_LIT_00291073 | OHA_LIT_00291475 | OHA_LIT_00291875 | OHA_LIT_00292067 |
| OHA_LIT_00291075 | OHA_LIT_00291488 | OHA_LIT_00291878 | OHA_LIT_00292072 |
| OHA_LIT_00291077 | OHA_LIT_00291494 | OHA_LIT_00291881 | OHA_LIT_00292077 |
| OHA_LIT_00291079 | OHA_LIT_00291496 | OHA_LIT_00291888 | OHA_LIT_00292082 |
| OHA_LIT_00291082 | OHA_LIT_00291538 | OHA_LIT_00291889 | OHA_LIT_00292087 |
| OHA_LIT_00291089 | OHA_LIT_00291544 | OHA_LIT_00291896 | OHA_LIT_00292092 |
| OHA_LIT_00291095 | OHA_LIT_00291559 | OHA_LIT_00291902 | OHA_LIT_00292097 |
| OHA_LIT_00291101 | OHA_LIT_00291566 | OHA_LIT_00291915 | OHA_LIT_00292101 |
| OHA_LIT_00291108 | OHA_LIT_00291568 | OHA_LIT_00291925 | OHA_LIT_00292104 |
| OHA_LIT_00291114 | OHA_LIT_00291582 | OHA_LIT_00291932 | OHA_LIT_00292118 |
| OHA_LIT_00291120 | OHA_LIT_00291623 | OHA_LIT_00291959 | OHA_LIT_00292119 |
| OHA_LIT_00291131 | OHA_LIT_00291640 | OHA_LIT_00291965 | OHA_LIT_00292124 |
| OHA_LIT_00291136 | OHA_LIT_00291644 | OHA_LIT_00291971 | OHA_LIT_00292128 |
| OHA_LIT_00291142 | OHA_LIT_00291706 | OHA_LIT_00291980 | OHA_LIT_00292132 |
| OHA_LIT_00291237 | OHA_LIT_00291708 | OHA_LIT_00291985 | OHA_LIT_00292136 |
| OHA_LIT_00291240 | OHA_LIT_00291709 | OHA_LIT_00291990 | OHA_LIT_00292144 |
| OHA_LIT_00291268 | OHA_LIT_00291712 | OHA_LIT_00291995 | OHA_LIT_00292148 |

| | | | |
|---|---|---|---|
| OHA_LIT_00292159 | OHA_LIT_00294854 | OHA_LIT_00297868 | OHA_LIT_00303030 |
| OHA_LIT_00292459 | OHA_LIT_00294855 | OHA_LIT_00297883 | OHA_LIT_00303031 |
| OHA_LIT_00292462 | OHA_LIT_00294856 | OHA_LIT_00297898 | OHA_LIT_00303032 |
| OHA_LIT_00292529 | OHA_LIT_00294857 | OHA_LIT_00297900 | OHA_LIT_00303192 |
| OHA_LIT_00292553 | OHA_LIT_00294858 | OHA_LIT_00297985 | OHA_LIT_00303195 |
| OHA_LIT_00292555 | OHA_LIT_00294859 | OHA_LIT_00298137 | OHA_LIT_00303808 |
| OHA_LIT_00292557 | OHA_LIT_00294860 | OHA_LIT_00298669 | OHA_LIT_00303810 |
| OHA_LIT_00292563 | OHA_LIT_00294861 | OHA_LIT_00299215 | OHA_LIT_00303855 |
| OHA_LIT_00292565 | OHA_LIT_00294862 | OHA_LIT_00299218 | OHA_LIT_00303877 |
| OHA_LIT_00293106 | OHA_LIT_00294863 | OHA_LIT_00299368 | OHA_LIT_00303883 |
| OHA_LIT_00293696 | OHA_LIT_00294864 | OHA_LIT_00299372 | OHA_LIT_00303891 |
| OHA_LIT_00293795 | OHA_LIT_00294865 | OHA_LIT_00299373 | OHA_LIT_00303892 |
| OHA_LIT_00293798 | OHA_LIT_00294866 | OHA_LIT_00299376 | OHA_LIT_00303914 |
| OHA_LIT_00293799 | OHA_LIT_00294867 | OHA_LIT_00299406 | OHA_LIT_00303940 |
| OHA_LIT_00293800 | OHA_LIT_00294868 | OHA_LIT_00299407 | OHA_LIT_00303954 |
| OHA_LIT_00294232 | OHA_LIT_00294869 | OHA_LIT_00299424 | OHA_LIT_00303997 |
| OHA_LIT_00294235 | OHA_LIT_00294870 | OHA_LIT_00299540 | OHA_LIT_00304369 |
| OHA_LIT_00294237 | OHA_LIT_00294871 | OHA_LIT_00299580 | OHA_LIT_00304730 |
| OHA_LIT_00294253 | OHA_LIT_00294872 | OHA_LIT_00299583 | OHA_LIT_00304870 |
| OHA_LIT_00294254 | OHA_LIT_00294873 | OHA_LIT_00302382 | OHA_LIT_00304924 |
| OHA_LIT_00294259 | OHA_LIT_00294874 | OHA_LIT_00302389 | OHA_LIT_00305170 |
| OHA_LIT_00294263 | OHA_LIT_00294875 | OHA_LIT_00302428 | OHA_LIT_00305173 |
| OHA_LIT_00294272 | OHA_LIT_00294876 | OHA_LIT_00302487 | OHA_LIT_00305177 |
| OHA_LIT_00294775 | OHA_LIT_00294877 | OHA_LIT_00302489 | OHA_LIT_00305406 |
| OHA_LIT_00294778 | OHA_LIT_00295301 | OHA_LIT_00302505 | OHA_LIT_00305410 |
| OHA_LIT_00294780 | OHA_LIT_00295623 | OHA_LIT_00302558 | OHA_LIT_00305587 |
| OHA_LIT_00294782 | OHA_LIT_00296713 | OHA_LIT_00302561 | OHA_LIT_00305711 |
| OHA_LIT_00294806 | OHA_LIT_00297045 | OHA_LIT_00302948 | OHA_LIT_00306405 |
| OHA_LIT_00294815 | OHA_LIT_00297059 | OHA_LIT_00302986 | OHA_LIT_00306409 |
| OHA_LIT_00294822 | OHA_LIT_00297337 | OHA_LIT_00303012 | OHA_LIT_00306417 |
| OHA_LIT_00294826 | OHA_LIT_00297860 | OHA_LIT_00303029 | OHA_LIT_00306423 |

Exhibit A
Page 8 of 25

| | | | |
|---|---|---|---|
| OHA_LIT_00306432 | OHA_LIT_00493190 | OHA_LIT_00511058 | OHA_LIT_00570924 |
| OHA_LIT_00356829 | OHA_LIT_00493261 | OHA_LIT_00511123 | OHA_LIT_00570925 |
| OHA_LIT_00356831 | OHA_LIT_00493474 | OHA_LIT_00511270 | OHA_LIT_00570968 |
| OHA_LIT_00356832 | OHA_LIT_00493616 | OHA_LIT_00511290 | OHA_LIT_00570994 |
| OHA_LIT_00356833 | OHA_LIT_00493687 | OHA_LIT_00511378 | OHA_LIT_00575094 |
| OHA_LIT_00356838 | OHA_LIT_00493829 | OHA_LIT_00511379 | OHA_LIT_00575095 |
| OHA_LIT_00371354 | OHA_LIT_00493832 | OHA_LIT_00511482 | OHA_LIT_00575096 |
| OHA_LIT_00371355 | OHA_LIT_00495895 | OHA_LIT_00512484 | OHA_LIT_00575751 |
| OHA_LIT_00371356 | OHA_LIT_00496188 | OHA_LIT_00512498 | OHA_LIT_00575758 |
| OHA_LIT_00474281 | OHA_LIT_00496267 | OHA_LIT_00512527 | OHA_LIT_00575759 |
| OHA_LIT_00474282 | OHA_LIT_00496270 | OHA_LIT_00512539 | OHA_LIT_00579961 |
| OHA_LIT_00483371 | OHA_LIT_00496681 | OHA_LIT_00512547 | OHA_LIT_00582582 |
| OHA_LIT_00488971 | OHA_LIT_00496684 | OHA_LIT_00512579 | OHA_LIT_00598754 |
| OHA_LIT_00489025 | OHA_LIT_00496687 | OHA_LIT_00512589 | OHA_LIT_00601306 |
| OHA_LIT_00489030 | OHA_LIT_00496689 | OHA_LIT_00512599 | OHA_LIT_00603676 |
| OHA_LIT_00489031 | OHA_LIT_00496692 | OHA_LIT_00512608 | OHA_LIT_00603789 |
| OHA_LIT_00489039 | OHA_LIT_00496694 | OHA_LIT_00524383 | OHA_LIT_00603791 |
| OHA_LIT_00489043 | OHA_LIT_00496696 | OHA_LIT_00524388 | OHA_LIT_00603792 |
| OHA_LIT_00489045 | OHA_LIT_00496810 | OHA_LIT_00524390 | OHA_LIT_00603793 |
| OHA_LIT_00489061 | OHA_LIT_00496854 | OHA_LIT_00528384 | OHA_LIT_00603797 |
| OHA_LIT_00489062 | OHA_LIT_00496929 | OHA_LIT_00528427 | OHA_LIT_00603798 |
| OHA_LIT_00489066 | OHA_LIT_00496930 | OHA_LIT_00529601 | OHA_LIT_00603799 |
| OHA_LIT_00489071 | OHA_LIT_00497075 | OHA_LIT_00529639 | OHA_LIT_00603800 |
| OHA_LIT_00489075 | OHA_LIT_00510194 | OHA_LIT_00529696 | OHA_LIT_00603801 |
| OHA_LIT_00489077 | OHA_LIT_00510262 | OHA_LIT_00529715 | OHA_LIT_00606474 |
| OHA_LIT_00489093 | OHA_LIT_00510323 | OHA_LIT_00529717 | OHA_LIT_00611445 |
| OHA_LIT_00492551 | OHA_LIT_00510587 | OHA_LIT_00529719 | OHA_LIT_00611506 |
| OHA_LIT_00492622 | OHA_LIT_00510656 | OHA_LIT_00529721 | OHA_LIT_00611628 |
| OHA_LIT_00492764 | OHA_LIT_00510790 | OHA_LIT_00529801 | OHA_LIT_00617172 |
| OHA_LIT_00492835 | OHA_LIT_00510992 | OHA_LIT_00529860 | OHA_LIT_00627443 |
| OHA_LIT_00492906 | OHA_LIT_00510996 | OHA_LIT_00570849 | OHA_LIT_00630466 |

| | | | |
|---|---|---|---|
| OHA_LIT_00630469 | OHA_LIT_00635375 | OHA_LIT_00642123 | OHA_LIT_00660197 |
| OHA_LIT_00630470 | OHA_LIT_00635380 | OHA_LIT_00642131 | OHA_LIT_00660298 |
| OHA_LIT_00630493 | OHA_LIT_00635385 | OHA_LIT_00642145 | OHA_LIT_00660628 |
| OHA_LIT_00630494 | OHA_LIT_00635386 | OHA_LIT_00642146 | OHA_LIT_00660882 |
| OHA_LIT_00630500 | OHA_LIT_00635658 | OHA_LIT_00642178 | OHA_LIT_00660905 |
| OHA_LIT_00630520 | OHA_LIT_00636060 | OHA_LIT_00642184 | OHA_LIT_00660908 |
| OHA_LIT_00630526 | OHA_LIT_00636064 | OHA_LIT_00642198 | OHA_LIT_00661021 |
| OHA_LIT_00630552 | OHA_LIT_00636068 | OHA_LIT_00642210 | OHA_LIT_00661399 |
| OHA_LIT_00630571 | OHA_LIT_00636072 | OHA_LIT_00642224 | OHA_LIT_00662066 |
| OHA_LIT_00630578 | OHA_LIT_00636537 | OHA_LIT_00642229 | OHA_LIT_00662246 |
| OHA_LIT_00630604 | OHA_LIT_00636539 | OHA_LIT_00642256 | OHA_LIT_00662813 |
| OHA_LIT_00630624 | OHA_LIT_00636540 | OHA_LIT_00642276 | OHA_LIT_00662927 |
| OHA_LIT_00630647 | OHA_LIT_00636729 | OHA_LIT_00642281 | OHA_LIT_00664254 |
| OHA_LIT_00630650 | OHA_LIT_00641724 | OHA_LIT_00642288 | OHA_LIT_00664356 |
| OHA_LIT_00630656 | OHA_LIT_00641734 | OHA_LIT_00642302 | OHA_LIT_00664699 |
| OHA_LIT_00630657 | OHA_LIT_00641737 | OHA_LIT_00648883 | OHA_LIT_00664700 |
| OHA_LIT_00630670 | OHA_LIT_00641739 | OHA_LIT_00654574 | OHA_LIT_00665072 |
| OHA_LIT_00630677 | OHA_LIT_00641741 | OHA_LIT_00659074 | OHA_LIT_00665084 |
| OHA_LIT_00630683 | OHA_LIT_00641750 | OHA_LIT_00659077 | OHA_LIT_00665097 |
| OHA_LIT_00630705 | OHA_LIT_00641915 | OHA_LIT_00659078 | OHA_LIT_00665123 |
| OHA_LIT_00630711 | OHA_LIT_00641920 | OHA_LIT_00659080 | OHA_LIT_00665162 |
| OHA_LIT_00630725 | OHA_LIT_00641961 | OHA_LIT_00659170 | OHA_LIT_00666026 |
| OHA_LIT_00630732 | OHA_LIT_00641987 | OHA_LIT_00659173 | OHA_LIT_00666180 |
| OHA_LIT_00630757 | OHA_LIT_00641993 | OHA_LIT_00660118 | OHA_LIT_00666187 |
| OHA_LIT_00630783 | OHA_LIT_00642013 | OHA_LIT_00660158 | OHA_LIT_00666188 |
| OHA_LIT_00630789 | OHA_LIT_00642039 | OHA_LIT_00660160 | OHA_LIT_00666189 |
| OHA_LIT_00630803 | OHA_LIT_00642045 | OHA_LIT_00660163 | OHA_LIT_00666190 |
| OHA_LIT_00630815 | OHA_LIT_00642065 | OHA_LIT_00660166 | OHA_LIT_00666675 |
| OHA_LIT_00630835 | OHA_LIT_00642066 | OHA_LIT_00660167 | OHA_LIT_00667873 |
| OHA_LIT_00634733 | OHA_LIT_00642077 | OHA_LIT_00660170 | OHA_LIT_00667942 |
| OHA_LIT_00634734 | OHA_LIT_00642091 | OHA_LIT_00660171 | OHA_LIT_00667943 |

| | | | |
|---|---|---|---|
| OHA_LIT_00667944 | OHA_LIT_00684013 | OHA_LIT_00727965 | OHA_LIT_00732764 |
| OHA_LIT_00667947 | OHA_LIT_00684058 | OHA_LIT_00727976 | OHA_LIT_00732766 |
| OHA_LIT_00668000 | OHA_LIT_00684073 | OHA_LIT_00729151 | OHA_LIT_00732769 |
| OHA_LIT_00668162 | OHA_LIT_00684130 | OHA_LIT_00729159 | OHA_LIT_00732772 |
| OHA_LIT_00668596 | OHA_LIT_00684160 | OHA_LIT_00729166 | OHA_LIT_00732775 |
| OHA_LIT_00668620 | OHA_LIT_00684175 | OHA_LIT_00729176 | OHA_LIT_00738295 |
| OHA_LIT_00668632 | OHA_LIT_00684190 | OHA_LIT_00729181 | OHA_LIT_00738296 |
| OHA_LIT_00668656 | OHA_LIT_00684537 | OHA_LIT_00729186 | OHA_LIT_00758030 |
| OHA_LIT_00668704 | OHA_LIT_00686876 | OHA_LIT_00729406 | OHA_LIT_00758033 |
| OHA_LIT_00668716 | OHA_LIT_00686882 | OHA_LIT_00729466 | OHA_LIT_00758039 |
| OHA_LIT_00668740 | OHA_LIT_00693224 | OHA_LIT_00729469 | OHA_LIT_00758128 |
| OHA_LIT_00668752 | OHA_LIT_00693237 | OHA_LIT_00729490 | OHA_LIT_00758655 |
| OHA_LIT_00672151 | OHA_LIT_00693373 | OHA_LIT_00729494 | OHA_LIT_00762742 |
| OHA_LIT_00672394 | OHA_LIT_00693392 | OHA_LIT_00729506 | OHA_LIT_00764007 |
| OHA_LIT_00672499 | OHA_LIT_00693393 | OHA_LIT_00729510 | OHA_LIT_00774276 |
| OHA_LIT_00672524 | OHA_LIT_00693394 | OHA_LIT_00729513 | OHA_LIT_00781504 |
| OHA_LIT_00672673 | OHA_LIT_00693455 | OHA_LIT_00731741 | OHA_LIT_00786321 |
| OHA_LIT_00672683 | OHA_LIT_00694314 | OHA_LIT_00731788 | OHA_LIT_00786323 |
| OHA_LIT_00672690 | OHA_LIT_00697363 | OHA_LIT_00731852 | OHA_LIT_00789729 |
| OHA_LIT_00675607 | OHA_LIT_00697485 | OHA_LIT_00732347 | OHA_LIT_00814409 |
| OHA_LIT_00677340 | OHA_LIT_00697539 | OHA_LIT_00732397 | OHA_LIT_00825829 |
| OHA_LIT_00677341 | OHA_LIT_00697543 | OHA_LIT_00732406 | OHA_LIT_00825834 |
| OHA_LIT_00677496 | OHA_LIT_00697551 | OHA_LIT_00732594 | OHA_LIT_00831505 |
| OHA_LIT_00678801 | OHA_LIT_00697991 | OHA_LIT_00732680 | OHA_LIT_00853621 |
| OHA_LIT_00678806 | OHA_LIT_00720419 | OHA_LIT_00732691 | OHA_LIT_00854192 |
| OHA_LIT_00678815 | OHA_LIT_00720423 | OHA_LIT_00732695 | OHA_LIT_00854195 |
| OHA_LIT_00678976 | OHA_LIT_00722306 | OHA_LIT_00732704 | OHA_LIT_00854196 |
| OHA_LIT_00679289 | OHA_LIT_00723888 | OHA_LIT_00732750 | OHA_LIT_00854876 |
| OHA_LIT_00680313 | OHA_LIT_00723889 | OHA_LIT_00732755 | OHA_LIT_00854880 |
| OHA_LIT_00682223 | OHA_LIT_00723890 | OHA_LIT_00732758 | OHA_LIT_00854994 |
| OHA_LIT_00682266 | OHA_LIT_00726870 | OHA_LIT_00732761 | OHA_LIT_00855051 |

| | | | |
|---|---|---|---|
| OHA_LIT_00952204 | OHA_LIT_01054074 | OHA_LIT_01099218 | OHA_LIT_01256141 |
| OHA_LIT_00952229 | OHA_LIT_01054450 | OHA_LIT_01107618 | OHA_LIT_01258067 |
| OHA_LIT_00952235 | OHA_LIT_01054829 | OHA_LIT_01107619 | OHA_LIT_01258071 |
| OHA_LIT_00952287 | OHA_LIT_01054830 | OHA_LIT_01107620 | OHA_LIT_01258072 |
| OHA_LIT_01027868 | OHA_LIT_01054831 | OHA_LIT_01144231 | OHA_LIT_01258082 |
| OHA_LIT_01027871 | OHA_LIT_01055269 | OHA_LIT_01153014 | OHA_LIT_01258087 |
| OHA_LIT_01027907 | OHA_LIT_01055647 | OHA_LIT_01153017 | OHA_LIT_01258093 |
| OHA_LIT_01044206 | OHA_LIT_01056025 | OHA_LIT_01157110 | OHA_LIT_01258105 |
| OHA_LIT_01044208 | OHA_LIT_01056403 | OHA_LIT_01157112 | OHA_LIT_01258109 |
| OHA_LIT_01044211 | OHA_LIT_01056405 | OHA_LIT_01157130 | OHA_LIT_01262529 |
| OHA_LIT_01044391 | OHA_LIT_01056781 | OHA_LIT_01189483 | OHA_LIT_01272866 |
| OHA_LIT_01044394 | OHA_LIT_01057046 | OHA_LIT_01194484 | OHA_LIT_01272868 |
| OHA_LIT_01044395 | OHA_LIT_01057159 | OHA_LIT_01194562 | OHA_LIT_01275296 |
| OHA_LIT_01044396 | OHA_LIT_01057223 | OHA_LIT_01244929 | OHA_LIT_01275297 |
| OHA_LIT_01044607 | OHA_LIT_01057432 | OHA_LIT_01248401 | OHA_LIT_01275298 |
| OHA_LIT_01046698 | OHA_LIT_01057550 | OHA_LIT_01248405 | OHA_LIT_01275299 |
| OHA_LIT_01051184 | OHA_LIT_01057551 | OHA_LIT_01248406 | OHA_LIT_01275311 |
| OHA_LIT_01051205 | OHA_LIT_01057552 | OHA_LIT_01248407 | OHA_LIT_01288734 |
| OHA_LIT_01051741 | OHA_LIT_01057553 | OHA_LIT_01248408 | OHA_LIT_01295432 |
| OHA_LIT_01051742 | OHA_LIT_01057563 | OHA_LIT_01248409 | OHA_LIT_01295487 |
| OHA_LIT_01052119 | OHA_LIT_01057564 | OHA_LIT_01249154 | OPT00002192 |
| OHA_LIT_01052121 | OHA_LIT_01057634 | OHA_LIT_01254177 | OPT00002194 |
| OHA_LIT_01052498 | OHA_LIT_01057635 | OHA_LIT_01256123 | OPT00002196 |
| OHA_LIT_01052875 | OHA_LIT_01057700 | OHA_LIT_01256124 | OPT00002210 |
| OHA_LIT_01053630 | OHA_LIT_01057745 | OHA_LIT_01256125 | OPT00002216 |
| OHA_LIT_01053631 | OHA_LIT_01057785 | OHA_LIT_01256128 | OPT00002220 |
| OHA_LIT_01053632 | OHA_LIT_01057824 | OHA_LIT_01256134 | OPT00002223 |
| OHA_LIT_01053633 | OHA_LIT_01058868 | OHA_LIT_01256135 | OPT00002226 |
| OHA_LIT_01053634 | OHA_LIT_01060162 | OHA_LIT_01256136 | OPT00002341 |
| OHA_LIT_01053757 | OHA_LIT_01083446 | OHA_LIT_01256137 | OPT00002346 |
| OHA_LIT_01054072 | OHA_LIT_01099202 | OHA_LIT_01256138 | OPT00002360 |

| | | | |
|---|---|---|---|
| OPT00002362 | OPT00024464 | OPT00038179 | OPT00050992 |
| OPT00002364 | OPT00025437 | OPT00038181 | OPT00051007 |
| OPT00002376 | OPT00026542 | OPT00038182 | OPT00052128 |
| OPT00002383 | OPT00027866 | OPT00038191 | OPT00052598 |
| OPT00002387 | OPT00029206 | OPT00038197 | OPT00052621 |
| OPT00002483 | OPT00029498 | OPT00038201 | OPT00053058 |
| OPT00002484 | OPT00029652 | OPT00038232 | OPT00053961 |
| OPT00002486 | OPT00029703 | OPT00038257 | OPT00054064 |
| OPT00002723 | OPT00029741 | OPT00038260 | OPT00057373 |
| OPT00002727 | OPT00029744 | OPT00038262 | OPT00058944 |
| OPT00002730 | OPT00029840 | OPT00038287 | OPT00058946 |
| OPT00002734 | OPT00029846 | OPT00038296 | OPT00058947 |
| OPT00002740 | OPT00030231 | OPT00038308 | OPT00060238 |
| OPT00002745 | OPT00030270 | OPT00038376 | OPT00060239 |
| OPT00002975 | OPT00030274 | OPT00038392 | OPT00060240 |
| OPT00002985 | OPT00030286 | OPT00038418 | OPT00060241 |
| OPT00003167 | OPT00030304 | OPT00041155 | OPT00060242 |
| OPT00012939 | OPT00030311 | OPT00041274 | OPT00060243 |
| OPT00012972 | OPT00030317 | OPT00042540 | OPT00060477 |
| OPT00012985 | OPT00030318 | OPT00042624 | OPT00061032 |
| OPT00016999 | OPT00033114 | OPT00045079 | OPT00063579 |
| OPT00017003 | OPT00033997 | OPT00045715 | OPT00064763 |
| OPT00017016 | OPT00035407 | OPT00046415 | OPT00067401 |
| OPT00017292 | OPT00036558 | OPT00050810 | OPT00067411 |
| OPT00017730 | OPT00037158 | OPT00050818 | OPT00067456 |
| OPT00022292 | OPT00037841 | OPT00050981 | OPT00067463 |
| OPT00022930 | OPT00037851 | OPT00050983 | OPT00067484 |
| OPT00022937 | OPT00037857 | OPT00050985 | OPT00067543 |
| OPT00023542 | OPT00037865 | OPT00050988 | OPT00067621 |
| OPT00023543 | OPT00037866 | OPT00050990 | OPT00067625 |
| OPT00024169 | OPT00038040 | OPT00050991 | OPT00067659 |

| | | | |
|---|---|---|---|
| OPT00067819 | OPT00143452 | OPT00143483 | OPT00143514 |
| OPT00069785 | OPT00143453 | OPT00143484 | OPT00143515 |
| OPT00069788 | OPT00143454 | OPT00143485 | OPT00143516 |
| OPT00073097 | OPT00143455 | OPT00143486 | OPT00143517 |
| OPT00075794 | OPT00143456 | OPT00143487 | OPT00143518 |
| OPT00080137 | OPT00143457 | OPT00143488 | OPT00143519 |
| OPT00080143 | OPT00143458 | OPT00143489 | OPT00143520 |
| OPT00080187 | OPT00143459 | OPT00143490 | OPT00143521 |
| OPT00080190 | OPT00143460 | OPT00143491 | OPT00143522 |
| OPT00080193 | OPT00143461 | OPT00143492 | OPT00143523 |
| OPT00080229 | OPT00143462 | OPT00143493 | OPT00143524 |
| OPT00080239 | OPT00143463 | OPT00143494 | OPT00143525 |
| OPT00080270 | OPT00143464 | OPT00143495 | OPT00143526 |
| OPT00080291 | OPT00143465 | OPT00143496 | OPT00143527 |
| OPT00080312 | OPT00143466 | OPT00143497 | OPT00143528 |
| OPT00080365 | OPT00143467 | OPT00143498 | OPT00143529 |
| OPT00080375 | OPT00143468 | OPT00143499 | OPT00143530 |
| OPT00080385 | OPT00143469 | OPT00143500 | OPT00143531 |
| OPT00080422 | OPT00143470 | OPT00143501 | OPT00143532 |
| OPT00080423 | OPT00143471 | OPT00143502 | OPT00143533 |
| OPT00080983 | OPT00143472 | OPT00143503 | OPT00143534 |
| OPT00084500 | OPT00143473 | OPT00143504 | OPT00143535 |
| OPT00086012 | OPT00143474 | OPT00143505 | OPT00143536 |
| OPT00143444 | OPT00143475 | OPT00143506 | OPT00143537 |
| OPT00143445 | OPT00143476 | OPT00143507 | OPT00143538 |
| OPT00143446 | OPT00143477 | OPT00143508 | OPT00143539 |
| OPT00143447 | OPT00143478 | OPT00143509 | OPT00143540 |
| OPT00143448 | OPT00143479 | OPT00143510 | OPT00143541 |
| OPT00143449 | OPT00143480 | OPT00143511 | OPT00143542 |
| OPT00143450 | OPT00143481 | OPT00143512 | OPT00143543 |
| OPT00143451 | OPT00143482 | OPT00143513 | OPT00143544 |

| | | | |
|---|---|---|---|
| OPT00143545 | OPT00143576 | OPT00143607 | OPT00143638 |
| OPT00143546 | OPT00143577 | OPT00143608 | OPT00143639 |
| OPT00143547 | OPT00143578 | OPT00143609 | OPT00143640 |
| OPT00143548 | OPT00143579 | OPT00143610 | OPT00143641 |
| OPT00143549 | OPT00143580 | OPT00143611 | OPT00143642 |
| OPT00143550 | OPT00143581 | OPT00143612 | OPT00143643 |
| OPT00143551 | OPT00143582 | OPT00143613 | OPT00143644 |
| OPT00143552 | OPT00143583 | OPT00143614 | OPT00143645 |
| OPT00143553 | OPT00143584 | OPT00143615 | OPT00143646 |
| OPT00143554 | OPT00143585 | OPT00143616 | OPT00143647 |
| OPT00143555 | OPT00143586 | OPT00143617 | OPT00143648 |
| OPT00143556 | OPT00143587 | OPT00143618 | OPT00143649 |
| OPT00143557 | OPT00143588 | OPT00143619 | OPT00143650 |
| OPT00143558 | OPT00143589 | OPT00143620 | OPT00143651 |
| OPT00143559 | OPT00143590 | OPT00143621 | OPT00143652 |
| OPT00143560 | OPT00143591 | OPT00143622 | OPT00143653 |
| OPT00143561 | OPT00143592 | OPT00143623 | OPT00143654 |
| OPT00143562 | OPT00143593 | OPT00143624 | OPT00143655 |
| OPT00143563 | OPT00143594 | OPT00143625 | OPT00143656 |
| OPT00143564 | OPT00143595 | OPT00143626 | OPT00143657 |
| OPT00143565 | OPT00143596 | OPT00143627 | OPT00143658 |
| OPT00143566 | OPT00143597 | OPT00143628 | OPT00143659 |
| OPT00143567 | OPT00143598 | OPT00143629 | OPT00143660 |
| OPT00143568 | OPT00143599 | OPT00143630 | OPT00143661 |
| OPT00143569 | OPT00143600 | OPT00143631 | OPT00143662 |
| OPT00143570 | OPT00143601 | OPT00143632 | OPT00143663 |
| OPT00143571 | OPT00143602 | OPT00143633 | OPT00143664 |
| OPT00143572 | OPT00143603 | OPT00143634 | OPT00143665 |
| OPT00143573 | OPT00143604 | OPT00143635 | OPT00143666 |
| OPT00143574 | OPT00143605 | OPT00143636 | OPT00143667 |
| OPT00143575 | OPT00143606 | OPT00143637 | OPT00143668 |

| | | | |
|---|---|---|---|
| OPT00143669 | OPT00143700 | OPT00143857 | OPT00143923 |
| OPT00143670 | OPT00143701 | OPT00143861 | OPT00143925 |
| OPT00143671 | OPT00143702 | OPT00143863 | OPT00143926 |
| OPT00143672 | OPT00143703 | OPT00143865 | OPT00143927 |
| OPT00143673 | OPT00143704 | OPT00143867 | OPT00143928 |
| OPT00143674 | OPT00143705 | OPT00143869 | OPT00143929 |
| OPT00143675 | OPT00143706 | OPT00143871 | OPT00143931 |
| OPT00143676 | OPT00143707 | OPT00143872 | OPT00143933 |
| OPT00143677 | OPT00143708 | OPT00143874 | OPT00143935 |
| OPT00143678 | OPT00143709 | OPT00143876 | OPT00143937 |
| OPT00143679 | OPT00143710 | OPT00143878 | OPT00143939 |
| OPT00143680 | OPT00143711 | OPT00143880 | OPT00143940 |
| OPT00143681 | OPT00143712 | OPT00143882 | OPT00143941 |
| OPT00143682 | OPT00143713 | OPT00143884 | OPT00143942 |
| OPT00143683 | OPT00143714 | OPT00143886 | OPT00143943 |
| OPT00143684 | OPT00143715 | OPT00143888 | OPT00143944 |
| OPT00143685 | OPT00143716 | OPT00143892 | OPT00143945 |
| OPT00143686 | OPT00143717 | OPT00143894 | OPT00143946 |
| OPT00143687 | OPT00143718 | OPT00143896 | OPT00143947 |
| OPT00143688 | OPT00143719 | OPT00143898 | OPT00143948 |
| OPT00143689 | OPT00143720 | OPT00143900 | OPT00143949 |
| OPT00143690 | OPT00143721 | OPT00143902 | OPT00143950 |
| OPT00143691 | OPT00143722 | OPT00143904 | OPT00143951 |
| OPT00143692 | OPT00143723 | OPT00143906 | OPT00143952 |
| OPT00143693 | OPT00143724 | OPT00143908 | OPT00143953 |
| OPT00143694 | OPT00143725 | OPT00143912 | OPT00143954 |
| OPT00143695 | OPT00143726 | OPT00143914 | OPT00143955 |
| OPT00143696 | OPT00143727 | OPT00143916 | OPT00143958 |
| OPT00143697 | OPT00143728 | OPT00143918 | OPT00143959 |
| OPT00143698 | OPT00143729 | OPT00143920 | OPT00143960 |
| OPT00143699 | OPT00143730 | OPT00143922 | OPT00143961 |

Exhibit A
Page 16 of 25

| | | | |
|---|---|---|---|
| OPT00143962 | OPT00143996 | OPT00144030 | OPT00144166 |
| OPT00143964 | OPT00143997 | OPT00144031 | OPT00144167 |
| OPT00143965 | OPT00143999 | OPT00144032 | OPT00144168 |
| OPT00143966 | OPT00144000 | OPT00144033 | OPT00144169 |
| OPT00143967 | OPT00144001 | OPT00144034 | OPT00144170 |
| OPT00143968 | OPT00144002 | OPT00144035 | OPT00144171 |
| OPT00143969 | OPT00144003 | OPT00144036 | OPT00144173 |
| OPT00143970 | OPT00144004 | OPT00144037 | OPT00144177 |
| OPT00143971 | OPT00144005 | OPT00144038 | OPT00144179 |
| OPT00143972 | OPT00144006 | OPT00144039 | OPT00144180 |
| OPT00143973 | OPT00144007 | OPT00144040 | OPT00144183 |
| OPT00143975 | OPT00144008 | OPT00144041 | OPT00144185 |
| OPT00143977 | OPT00144009 | OPT00144042 | OPT00144186 |
| OPT00143978 | OPT00144010 | OPT00144043 | OPT00144187 |
| OPT00143979 | OPT00144012 | OPT00144044 | OPT00144188 |
| OPT00143980 | OPT00144013 | OPT00144045 | OPT00144189 |
| OPT00143981 | OPT00144014 | OPT00144046 | OPT00144190 |
| OPT00143982 | OPT00144015 | OPT00144047 | OPT00144191 |
| OPT00143983 | OPT00144016 | OPT00144048 | OPT00144192 |
| OPT00143984 | OPT00144017 | OPT00144049 | OPT00144194 |
| OPT00143985 | OPT00144019 | OPT00144155 | OPT00144195 |
| OPT00143986 | OPT00144020 | OPT00144156 | OPT00144197 |
| OPT00143987 | OPT00144021 | OPT00144157 | OPT00144200 |
| OPT00143988 | OPT00144022 | OPT00144158 | OPT00144202 |
| OPT00143989 | OPT00144023 | OPT00144159 | OPT00144205 |
| OPT00143990 | OPT00144024 | OPT00144160 | OPT00144207 |
| OPT00143991 | OPT00144025 | OPT00144161 | OPT00144209 |
| OPT00143992 | OPT00144026 | OPT00144162 | OPT00144210 |
| OPT00143993 | OPT00144027 | OPT00144163 | OPT00144211 |
| OPT00143994 | OPT00144028 | OPT00144164 | OPT00144212 |
| OPT00143995 | OPT00144029 | OPT00144165 | OPT00144213 |

| | | | |
|---|---|---|---|
| OPT00144214 | OPTUMAS_00026763 | OPTUMAS_00026892 | OPTUMAS_00027168 |
| OPT00144215 | OPTUMAS_00026764 | OPTUMAS_00026893 | OPTUMAS_00027169 |
| OPT00144216 | OPTUMAS_00026765 | OPTUMAS_00026894 | OPTUMAS_00027170 |
| OPT00144217 | OPTUMAS_00026766 | OPTUMAS_00026895 | OPTUMAS_00027173 |
| OPT00144218 | OPTUMAS_00026767 | OPTUMAS_00026896 | OPTUMAS_00027200 |
| OPT00144219 | OPTUMAS_00026768 | OPTUMAS_00026912 | OPTUMAS_00027237 |
| OPT00144220 | OPTUMAS_00026769 | OPTUMAS_00026913 | OPTUMAS_00027239 |
| OPT00144221 | OPTUMAS_00026770 | OPTUMAS_00026914 | OPTUMAS_00027240 |
| OPT00144222 | OPTUMAS_00026771 | OPTUMAS_00026915 | OPTUMAS_00027241 |
| OPT00144223 | OPTUMAS_00026772 | OPTUMAS_00026916 | OPTUMAS_00027242 |
| OPT00144224 | OPTUMAS_00026773 | OPTUMAS_00026917 | OPTUMAS_00027259 |
| OPT00144372 | OPTUMAS_00026774 | OPTUMAS_00026944 | OPTUMAS_00027262 |
| OPT00144373 | OPTUMAS_00026775 | OPTUMAS_00026976 | OPTUMAS_00027263 |
| OPT00144374 | OPTUMAS_00026776 | OPTUMAS_00026978 | OPTUMAS_00027264 |
| OPT00144375 | OPTUMAS_00026777 | OPTUMAS_00027132 | OPTUMAS_00027265 |
| OPT00144376 | OPTUMAS_00026778 | OPTUMAS_00027133 | OPTUMAS_00027268 |
| OPT00144377 | OPTUMAS_00026833 | OPTUMAS_00027136 | OPTUMAS_00027269 |
| OPT00144378 | OPTUMAS_00026834 | OPTUMAS_00027137 | OPTUMAS_00027270 |
| OPT00144379 | OPTUMAS_00026836 | OPTUMAS_00027138 | OPTUMAS_00027273 |
| OPT00144380 | OPTUMAS_00026838 | OPTUMAS_00027140 | OPTUMAS_00027275 |
| OPT00144508 | OPTUMAS_00026844 | OPTUMAS_00027141 | OPTUMAS_00027276 |
| OPT00144691 | OPTUMAS_00026864 | OPTUMAS_00027148 | OPTUMAS_00027279 |
| OPTUMAS_00026615 | OPTUMAS_00026865 | OPTUMAS_00027149 | OPTUMAS_00027280 |
| OPTUMAS_00026675 | OPTUMAS_00026868 | OPTUMAS_00027150 | OPTUMAS_00027281 |
| OPTUMAS_00026681 | OPTUMAS_00026870 | OPTUMAS_00027153 | OPTUMAS_00027282 |
| OPTUMAS_00026757 | OPTUMAS_00026872 | OPTUMAS_00027155 | OPTUMAS_00027285 |
| OPTUMAS_00026758 | OPTUMAS_00026873 | OPTUMAS_00027156 | OPTUMAS_00027289 |
| OPTUMAS_00026759 | OPTUMAS_00026883 | OPTUMAS_00027159 | OPTUMAS_00027291 |
| OPTUMAS_00026760 | OPTUMAS_00026886 | OPTUMAS_00027161 | OPTUMAS_00027301 |
| OPTUMAS_00026761 | OPTUMAS_00026890 | OPTUMAS_00027164 | OPTUMAS_00027302 |
| OPTUMAS_00026762 | OPTUMAS_00026891 | OPTUMAS_00027167 | OPTUMAS_00027303 |

| | | | |
|---|---|---|---|
| OPTUMAS_00027304 | OPTUMAS_00028156 | OPTUMAS_00032814 | OPTUMAS_00035006 |
| OPTUMAS_00027334 | OPTUMAS_00028158 | OPTUMAS_00033062 | OPTUMAS_00035008 |
| OPTUMAS_00027335 | OPTUMAS_00028164 | OPTUMAS_00033577 | OPTUMAS_00035009 |
| OPTUMAS_00027337 | OPTUMAS_00028166 | OPTUMAS_00034783 | OPTUMAS_00035012 |
| OPTUMAS_00027338 | OPTUMAS_00028168 | OPTUMAS_00034784 | OPTUMAS_00035017 |
| OPTUMAS_00027357 | OPTUMAS_00028169 | OPTUMAS_00034824 | OPTUMAS_00035024 |
| OPTUMAS_00027466 | OPTUMAS_00028172 | OPTUMAS_00034825 | OPTUMAS_00036304 |
| OPTUMAS_00027468 | OPTUMAS_00028174 | OPTUMAS_00034826 | OPTUMAS_00036306 |
| OPTUMAS_00027469 | OPTUMAS_00028177 | OPTUMAS_00034827 | OPTUMAS_00036311 |
| OPTUMAS_00027470 | OPTUMAS_00028180 | OPTUMAS_00034834 | OPTUMAS_00036314 |
| OPTUMAS_00027471 | OPTUMAS_00028182 | OPTUMAS_00034835 | OPTUMAS_00036317 |
| OPTUMAS_00027472 | OPTUMAS_00028183 | OPTUMAS_00034837 | OPTUMAS_00036319 |
| OPTUMAS_00027474 | OPTUMAS_00028185 | OPTUMAS_00034839 | OPTUMAS_00036322 |
| OPTUMAS_00027475 | OPTUMAS_00028187 | OPTUMAS_00034842 | OPTUMAS_00036324 |
| OPTUMAS_00027525 | OPTUMAS_00028189 | OPTUMAS_00034843 | OPTUMAS_00036326 |
| OPTUMAS_00027541 | OPTUMAS_00028191 | OPTUMAS_00034844 | OPTUMAS_00036327 |
| OPTUMAS_00027544 | OPTUMAS_00028193 | OPTUMAS_00034846 | OPTUMAS_00036328 |
| OPTUMAS_00027582 | OPTUMAS_00028200 | OPTUMAS_00034847 | OPTUMAS_00036711 |
| OPTUMAS_00027583 | OPTUMAS_00028201 | OPTUMAS_00034848 | OPTUMAS_00036732 |
| OPTUMAS_00027586 | OPTUMAS_00028202 | OPTUMAS_00034849 | OPTUMAS_00036739 |
| OPTUMAS_00027587 | OPTUMAS_00028222 | OPTUMAS_00034850 | OPTUMAS_00036744 |
| OPTUMAS_00027590 | OPTUMAS_00028224 | OPTUMAS_00034851 | OPTUMAS_00036764 |
| OPTUMAS_00027592 | OPTUMAS_00028226 | OPTUMAS_00034852 | OPTUMAS_00036788 |
| OPTUMAS_00027597 | OPTUMAS_00028230 | OPTUMAS_00034978 | OPTUMAS_00036789 |
| OPTUMAS_00027600 | OPTUMAS_00030676 | OPTUMAS_00034985 | OPTUMAS_00036790 |
| OPTUMAS_00027609 | OPTUMAS_00030677 | OPTUMAS_00034987 | OPTUMAS_00036829 |
| OPTUMAS_00027610 | OPTUMAS_00030682 | OPTUMAS_00034990 | OPTUMAS_00036846 |
| OPTUMAS_00028142 | OPTUMAS_00032451 | OPTUMAS_00034991 | OPTUMAS_00037028 |
| OPTUMAS_00028144 | OPTUMAS_00032453 | OPTUMAS_00034995 | OPTUMAS_00037029 |
| OPTUMAS_00028153 | OPTUMAS_00032457 | OPTUMAS_00035000 | OPTUMAS_00037051 |
| OPTUMAS_00028155 | OPTUMAS_00032806 | OPTUMAS_00035004 | OPTUMAS_00037052 |

| | | | |
|---|---|---|---|
| OPTUMAS_00037057 | OPTUMAS_00038374 | OPTUMAS_00038624 | OPTUMAS_00038848 |
| OPTUMAS_00037058 | OPTUMAS_00038376 | OPTUMAS_00038625 | OPTUMAS_00038875 |
| OPTUMAS_00037062 | OPTUMAS_00038379 | OPTUMAS_00038628 | OPTUMAS_00038885 |
| OPTUMAS_00037063 | OPTUMAS_00038380 | OPTUMAS_00038630 | OPTUMAS_00038898 |
| OPTUMAS_00037065 | OPTUMAS_00038384 | OPTUMAS_00038631 | OPTUMAS_00038904 |
| OPTUMAS_00037068 | OPTUMAS_00038394 | OPTUMAS_00038632 | OPTUMAS_00038923 |
| OPTUMAS_00037069 | OPTUMAS_00038396 | OPTUMAS_00038633 | OPTUMAS_00038930 |
| OPTUMAS_00037074 | OPTUMAS_00038397 | OPTUMAS_00038634 | OPTUMAS_00038948 |
| OPTUMAS_00037075 | OPTUMAS_00038429 | OPTUMAS_00038635 | OPTUMAS_00038955 |
| OPTUMAS_00037077 | OPTUMAS_00038444 | OPTUMAS_00038651 | OPTUMAS_00038970 |
| OPTUMAS_00037078 | OPTUMAS_00038452 | OPTUMAS_00038676 | OPTUMAS_00038971 |
| OPTUMAS_00037079 | OPTUMAS_00038453 | OPTUMAS_00038692 | OPTUMAS_00038974 |
| OPTUMAS_00037081 | OPTUMAS_00038463 | OPTUMAS_00038694 | OPTUMAS_00038982 |
| OPTUMAS_00037164 | OPTUMAS_00038464 | OPTUMAS_00038716 | OPTUMAS_00038983 |
| OPTUMAS_00037262 | OPTUMAS_00038471 | OPTUMAS_00038718 | OPTUMAS_00038984 |
| OPTUMAS_00037275 | OPTUMAS_00038472 | OPTUMAS_00038720 | OPTUMAS_00038991 |
| OPTUMAS_00037276 | OPTUMAS_00038491 | OPTUMAS_00038747 | OPTUMAS_00038996 |
| OPTUMAS_00037290 | OPTUMAS_00038500 | OPTUMAS_00038769 | OPTUMAS_00038998 |
| OPTUMAS_00037291 | OPTUMAS_00038525 | OPTUMAS_00038786 | OPTUMAS_00039014 |
| OPTUMAS_00037308 | OPTUMAS_00038527 | OPTUMAS_00038788 | OPTUMAS_00039017 |
| OPTUMAS_00037373 | OPTUMAS_00038532 | OPTUMAS_00038789 | OPTUMAS_00039018 |
| OPTUMAS_00037455 | OPTUMAS_00038549 | OPTUMAS_00038791 | OPTUMAS_00039038 |
| OPTUMAS_00037690 | OPTUMAS_00038566 | OPTUMAS_00038793 | OPTUMAS_00039039 |
| OPTUMAS_00037691 | OPTUMAS_00038587 | OPTUMAS_00038796 | OPTUMAS_00039040 |
| OPTUMAS_00038109 | OPTUMAS_00038589 | OPTUMAS_00038797 | OPTUMAS_00039041 |
| OPTUMAS_00038111 | OPTUMAS_00038591 | OPTUMAS_00038800 | OPTUMAS_00039042 |
| OPTUMAS_00038113 | OPTUMAS_00038592 | OPTUMAS_00038802 | OPTUMAS_00039044 |
| OPTUMAS_00038114 | OPTUMAS_00038595 | OPTUMAS_00038819 | OPTUMAS_00039045 |
| OPTUMAS_00038149 | OPTUMAS_00038601 | OPTUMAS_00038823 | OPTUMAS_00039046 |
| OPTUMAS_00038150 | OPTUMAS_00038621 | OPTUMAS_00038827 | OPTUMAS_00039047 |
| OPTUMAS_00038342 | OPTUMAS_00038622 | OPTUMAS_00038839 | OPTUMAS_00039057 |

| | | | |
|---|---|---|---|
| OPTUMAS_00039058 | OPTUMAS_00039242 | OPTUMAS_00039735 | OPTUMAS_00039826 |
| OPTUMAS_00039096 | OPTUMAS_00039257 | OPTUMAS_00039737 | OPTUMAS_00039828 |
| OPTUMAS_00039097 | OPTUMAS_00039259 | OPTUMAS_00039742 | OPTUMAS_00039830 |
| OPTUMAS_00039099 | OPTUMAS_00039267 | OPTUMAS_00039746 | OPTUMAS_00039831 |
| OPTUMAS_00039100 | OPTUMAS_00039269 | OPTUMAS_00039747 | OPTUMAS_00039835 |
| OPTUMAS_00039101 | OPTUMAS_00039298 | OPTUMAS_00039750 | OPTUMAS_00039836 |
| OPTUMAS_00039103 | OPTUMAS_00039309 | OPTUMAS_00039752 | OPTUMAS_00039849 |
| OPTUMAS_00039104 | OPTUMAS_00039423 | OPTUMAS_00039756 | OPTUMAS_00039851 |
| OPTUMAS_00039105 | OPTUMAS_00039430 | OPTUMAS_00039758 | OPTUMAS_00039852 |
| OPTUMAS_00039106 | OPTUMAS_00039487 | OPTUMAS_00039759 | OPTUMAS_00039853 |
| OPTUMAS_00039111 | OPTUMAS_00039488 | OPTUMAS_00039760 | OPTUMAS_00039854 |
| OPTUMAS_00039149 | OPTUMAS_00039489 | OPTUMAS_00039764 | OPTUMAS_00039903 |
| OPTUMAS_00039152 | OPTUMAS_00039502 | OPTUMAS_00039767 | OPTUMAS_00039913 |
| OPTUMAS_00039153 | OPTUMAS_00039504 | OPTUMAS_00039769 | OPTUMAS_00039923 |
| OPTUMAS_00039155 | OPTUMAS_00039506 | OPTUMAS_00039770 | OPTUMAS_00039925 |
| OPTUMAS_00039156 | OPTUMAS_00039511 | OPTUMAS_00039771 | OPTUMAS_00039926 |
| OPTUMAS_00039166 | OPTUMAS_00039533 | OPTUMAS_00039773 | OPTUMAS_00039929 |
| OPTUMAS_00039172 | OPTUMAS_00039535 | OPTUMAS_00039774 | OPTUMAS_00039930 |
| OPTUMAS_00039173 | OPTUMAS_00039627 | OPTUMAS_00039776 | OPTUMAS_00039931 |
| OPTUMAS_00039174 | OPTUMAS_00039628 | OPTUMAS_00039777 | OPTUMAS_00039935 |
| OPTUMAS_00039175 | OPTUMAS_00039646 | OPTUMAS_00039779 | OPTUMAS_00039936 |
| OPTUMAS_00039192 | OPTUMAS_00039658 | OPTUMAS_00039780 | OPTUMAS_00039943 |
| OPTUMAS_00039193 | OPTUMAS_00039659 | OPTUMAS_00039783 | OPTUMAS_00039950 |
| OPTUMAS_00039194 | OPTUMAS_00039667 | OPTUMAS_00039785 | OPTUMAS_00039976 |
| OPTUMAS_00039195 | OPTUMAS_00039672 | OPTUMAS_00039789 | OPTUMAS_00039978 |
| OPTUMAS_00039196 | OPTUMAS_00039678 | OPTUMAS_00039790 | OPTUMAS_00039981 |
| OPTUMAS_00039198 | OPTUMAS_00039684 | OPTUMAS_00039791 | OPTUMAS_00039982 |
| OPTUMAS_00039199 | OPTUMAS_00039690 | OPTUMAS_00039793 | OPTUMAS_00039984 |
| OPTUMAS_00039232 | OPTUMAS_00039695 | OPTUMAS_00039819 | OPTUMAS_00039991 |
| OPTUMAS_00039233 | OPTUMAS_00039710 | OPTUMAS_00039820 | OPTUMAS_00039992 |
| OPTUMAS_00039241 | OPTUMAS_00039713 | OPTUMAS_00039821 | OPTUMAS_00039993 |

| | | | |
|---|---|---|---|
| OPTUMAS_00039995 | OPTUMAS_00040095 | OPTUMAS_00041163 | OPTUMAS_00042078 |
| OPTUMAS_00039998 | OPTUMAS_00040101 | OPTUMAS_00041164 | OPTUMAS_00042080 |
| OPTUMAS_00040015 | OPTUMAS_00040102 | OPTUMAS_00041165 | OPTUMAS_00042082 |
| OPTUMAS_00040032 | OPTUMAS_00040106 | OPTUMAS_00041166 | OPTUMAS_00042084 |
| OPTUMAS_00040034 | OPTUMAS_00040108 | OPTUMAS_00041167 | OPTUMAS_00042085 |
| OPTUMAS_00040035 | OPTUMAS_00040109 | OPTUMAS_00041185 | OPTUMAS_00042086 |
| OPTUMAS_00040040 | OPTUMAS_00040110 | OPTUMAS_00041675 | OPTUMAS_00042162 |
| OPTUMAS_00040042 | OPTUMAS_00040111 | OPTUMAS_00041678 | OPTUMAS_00042165 |
| OPTUMAS_00040044 | OPTUMAS_00040130 | OPTUMAS_00041687 | OPTUMAS_00042205 |
| OPTUMAS_00040046 | OPTUMAS_00040132 | OPTUMAS_00041690 | OPTUMAS_00042207 |
| OPTUMAS_00040048 | OPTUMAS_00040140 | OPTUMAS_00041693 | OPTUMAS_00042225 |
| OPTUMAS_00040049 | OPTUMAS_00040141 | OPTUMAS_00041696 | OPTUMAS_00042258 |
| OPTUMAS_00040050 | OPTUMAS_00040142 | OPTUMAS_00041704 | OPTUMAS_00042263 |
| OPTUMAS_00040051 | OPTUMAS_00040188 | OPTUMAS_00041707 | OPTUMAS_00042264 |
| OPTUMAS_00040052 | OPTUMAS_00040189 | OPTUMAS_00041710 | OPTUMAS_00042265 |
| OPTUMAS_00040054 | OPTUMAS_00040193 | OPTUMAS_00041713 | OPTUMAS_00042266 |
| OPTUMAS_00040060 | OPTUMAS_00040194 | OPTUMAS_00041716 | OPTUMAS_00042272 |
| OPTUMAS_00040061 | OPTUMAS_00040198 | OPTUMAS_00041719 | OPTUMAS_00042285 |
| OPTUMAS_00040063 | OPTUMAS_00040200 | OPTUMAS_00041729 | OPTUMAS_00042286 |
| OPTUMAS_00040065 | OPTUMAS_00040201 | OPTUMAS_00041759 | OPTUMAS_00042328 |
| OPTUMAS_00040067 | OPTUMAS_00040202 | OPTUMAS_00041761 | OPTUMAS_00042683 |
| OPTUMAS_00040075 | OPTUMAS_00040481 | OPTUMAS_00041840 | OPTUMAS_00042771 |
| OPTUMAS_00040077 | OPTUMAS_00041150 | OPTUMAS_00041882 | OPTUMAS_00042819 |
| OPTUMAS_00040078 | OPTUMAS_00041151 | OPTUMAS_00041883 | OPTUMAS_00042820 |
| OPTUMAS_00040081 | OPTUMAS_00041153 | OPTUMAS_00041905 | OPTUMAS_00042827 |
| OPTUMAS_00040082 | OPTUMAS_00041154 | OPTUMAS_00041910 | OPTUMAS_00042828 |
| OPTUMAS_00040083 | OPTUMAS_00041157 | OPTUMAS_00041911 | OPTUMAS_00042829 |
| OPTUMAS_00040089 | OPTUMAS_00041158 | OPTUMAS_00041912 | OPTUMAS_00042856 |
| OPTUMAS_00040091 | OPTUMAS_00041159 | OPTUMAS_00041915 | OPTUMAS_00042884 |
| OPTUMAS_00040092 | OPTUMAS_00041160 | OPTUMAS_00041993 | OPTUMAS_00042987 |
| OPTUMAS_00040093 | OPTUMAS_00041161 | OPTUMAS_00042037 | OPTUMAS_00042988 |

| | | | |
|---|---|---|---|
| OPTUMAS_00042993 | OPTUMAS_00044382 | OPTUMAS_00069907 | OPTUMAS_00076591 |
| OPTUMAS_00043013 | OPTUMAS_00046795 | OPTUMAS_00072242 | OPTUMAS_00076592 |
| OPTUMAS_00043021 | OPTUMAS_00049224 | OPTUMAS_00072245 | OPTUMAS_00076593 |
| OPTUMAS_00043031 | OPTUMAS_00049610 | OPTUMAS_00072247 | OPTUMAS_00076595 |
| OPTUMAS_00043117 | OPTUMAS_00049618 | OPTUMAS_00072249 | OPTUMAS_00076596 |
| OPTUMAS_00043119 | OPTUMAS_00049640 | OPTUMAS_00072250 | OPTUMAS_00076597 |
| OPTUMAS_00043121 | OPTUMAS_00049641 | OPTUMAS_00072251 | OPTUMAS_00076598 |
| OPTUMAS_00043122 | OPTUMAS_00049642 | OPTUMAS_00072252 | OPTUMAS_00076599 |
| OPTUMAS_00043187 | OPTUMAS_00049643 | OPTUMAS_00072254 | OPTUMAS_00076602 |
| OPTUMAS_00043188 | OPTUMAS_00049644 | OPTUMAS_00072256 | OPTUMAS_00076603 |
| OPTUMAS_00043231 | OPTUMAS_00049645 | OPTUMAS_00072259 | OPTUMAS_00076659 |
| OPTUMAS_00043247 | OPTUMAS_00049646 | OPTUMAS_00072261 | OPTUMAS_00076660 |
| OPTUMAS_00043248 | OPTUMAS_00049647 | OPTUMAS_00072674 | OPTUMAS_00076935 |
| OPTUMAS_00043249 | OPTUMAS_00049648 | OPTUMAS_00072679 | OPTUMAS_00077537 |
| OPTUMAS_00043251 | OPTUMAS_00049649 | OPTUMAS_00072993 | OPTUMAS_00077688 |
| OPTUMAS_00043252 | OPTUMAS_00049650 | OPTUMAS_00073945 | OPTUMAS_00077696 |
| OPTUMAS_00043255 | OPTUMAS_00049671 | OPTUMAS_00073946 | OPTUMAS_00077704 |
| OPTUMAS_00043256 | OPTUMAS_00049730 | OPTUMAS_00074930 | OPTUMAS_00077709 |
| OPTUMAS_00043294 | OPTUMAS_00050448 | OPTUMAS_00074934 | OPTUMAS_00077713 |
| OPTUMAS_00043295 | OPTUMAS_00050450 | OPTUMAS_00074935 | OPTUMAS_00077716 |
| OPTUMAS_00043296 | OPTUMAS_00050453 | OPTUMAS_00074937 | OPTUMAS_00077723 |
| OPTUMAS_00043483 | OPTUMAS_00050455 | OPTUMAS_00075535 | OPTUMAS_00077728 |
| OPTUMAS_00043484 | OPTUMAS_00050456 | OPTUMAS_00075960 | OPTUMAS_00077730 |
| OPTUMAS_00043486 | OPTUMAS_00050457 | OPTUMAS_00075972 | OPTUMAS_00077733 |
| OPTUMAS_00043487 | OPTUMAS_00050463 | OPTUMAS_00076275 | OPTUMAS_00077736 |
| OPTUMAS_00043488 | OPTUMAS_00050465 | OPTUMAS_00076276 | OPTUMAS_00078358 |
| OPTUMAS_00043496 | OPTUMAS_00050467 | OPTUMAS_00076477 | OPTUMAS_00078852 |
| OPTUMAS_00043497 | OPTUMAS_00050470 | OPTUMAS_00076479 | OPTUMAS_00078853 |
| OPTUMAS_00043498 | OPTUMAS_00063723 | OPTUMAS_00076588 | OPTUMAS_00078880 |
| OPTUMAS_00043499 | OPTUMAS_00063726 | OPTUMAS_00076589 | OPTUMAS_00078881 |
| OPTUMAS_00044381 | OPTUMAS_00069906 | OPTUMAS_00076590 | OPTUMAS_00081119 |

| | | | |
|---|---|---|---|
| OPTUMAS_00081428 | OPTUMAS_00083306 | OPTUMAS_00083514 | OPTUMAS_00083682 |
| OPTUMAS_00081429 | OPTUMAS_00083307 | OPTUMAS_00083517 | OPTUMAS_00083691 |
| OPTUMAS_00081430 | OPTUMAS_00083308 | OPTUMAS_00083521 | OPTUMAS_00083698 |
| OPTUMAS_00081431 | OPTUMAS_00083310 | OPTUMAS_00083522 | OPTUMAS_00083699 |
| OPTUMAS_00081680 | OPTUMAS_00083311 | OPTUMAS_00083527 | OPTUMAS_00083704 |
| OPTUMAS_00081816 | OPTUMAS_00083313 | OPTUMAS_00083530 | OPTUMAS_00083706 |
| OPTUMAS_00082160 | OPTUMAS_00083314 | OPTUMAS_00083535 | OPTUMAS_00083708 |
| OPTUMAS_00082750 | OPTUMAS_00083315 | OPTUMAS_00083537 | OPTUMAS_00083712 |
| OPTUMAS_00082751 | OPTUMAS_00083317 | OPTUMAS_00083538 | OPTUMAS_00083713 |
| OPTUMAS_00083056 | OPTUMAS_00083318 | OPTUMAS_00083539 | OPTUMAS_00083717 |
| OPTUMAS_00083058 | OPTUMAS_00083319 | OPTUMAS_00083589 | OPTUMAS_00083721 |
| OPTUMAS_00083094 | OPTUMAS_00083330 | OPTUMAS_00083590 | OPTUMAS_00083724 |
| OPTUMAS_00083263 | OPTUMAS_00083382 | OPTUMAS_00083592 | OPTUMAS_00083727 |
| OPTUMAS_00083265 | OPTUMAS_00083383 | OPTUMAS_00083598 | OPTUMAS_00083728 |
| OPTUMAS_00083267 | OPTUMAS_00083384 | OPTUMAS_00083611 | OPTUMAS_00083729 |
| OPTUMAS_00083268 | OPTUMAS_00083436 | OPTUMAS_00083625 | OPTUMAS_00083730 |
| OPTUMAS_00083271 | OPTUMAS_00083437 | OPTUMAS_00083627 | OPTUMAS_00083731 |
| OPTUMAS_00083277 | OPTUMAS_00083452 | OPTUMAS_00083634 | OPTUMAS_00083779 |
| OPTUMAS_00083282 | OPTUMAS_00083453 | OPTUMAS_00083637 | OPTUMAS_00083826 |
| OPTUMAS_00083286 | OPTUMAS_00083460 | OPTUMAS_00083642 | OPTUMAS_00083829 |
| OPTUMAS_00083287 | OPTUMAS_00083465 | OPTUMAS_00083645 | OPTUMAS_00083840 |
| OPTUMAS_00083289 | OPTUMAS_00083466 | OPTUMAS_00083655 | OPTUMAS_00083845 |
| OPTUMAS_00083290 | OPTUMAS_00083472 | OPTUMAS_00083656 | OPTUMAS_00083855 |
| OPTUMAS_00083293 | OPTUMAS_00083477 | OPTUMAS_00083657 | OPTUMAS_00083859 |
| OPTUMAS_00083294 | OPTUMAS_00083484 | OPTUMAS_00083658 | OPTUMAS_00083862 |
| OPTUMAS_00083295 | OPTUMAS_00083488 | OPTUMAS_00083663 | OPTUMAS_00083870 |
| OPTUMAS_00083296 | OPTUMAS_00083502 | OPTUMAS_00083664 | OPTUMAS_00083873 |
| OPTUMAS_00083301 | OPTUMAS_00083504 | OPTUMAS_00083665 | OPTUMAS_00083874 |
| OPTUMAS_00083302 | OPTUMAS_00083505 | OPTUMAS_00083667 | OPTUMAS_00083887 |
| OPTUMAS_00083303 | OPTUMAS_00083507 | OPTUMAS_00083669 | OPTUMAS_00083890 |
| OPTUMAS_00083305 | OPTUMAS_00083512 | OPTUMAS_00083672 | OPTUMAS_00083892 |

| | | |
|---|---|---|
| OPTUMAS_00083902 | OPTUMAS_00084206 | OPTUMAS_00094209 |
| OPTUMAS_00083906 | OPTUMAS_00084210 | |
| OPTUMAS_00083909 | OPTUMAS_00084215 | |
| OPTUMAS_00083912 | OPTUMAS_00084217 | |
| OPTUMAS_00083915 | OPTUMAS_00084219 | |
| OPTUMAS_00083918 | OPTUMAS_00084269 | |
| OPTUMAS_00083921 | OPTUMAS_00084270 | |
| OPTUMAS_00083922 | OPTUMAS_00084318 | |
| OPTUMAS_00083923 | OPTUMAS_00084319 | |
| OPTUMAS_00083972 | OPTUMAS_00084321 | |
| OPTUMAS_00083975 | OPTUMAS_00084328 | |
| OPTUMAS_00084027 | OPTUMAS_00084329 | |
| OPTUMAS_00084036 | OPTUMAS_00084334 | |
| OPTUMAS_00084043 | OPTUMAS_00084338 | |
| OPTUMAS_00084049 | OPTUMAS_00084339 | |
| OPTUMAS_00084051 | OPTUMAS_00084341 | |
| OPTUMAS_00084053 | OPTUMAS_00084342 | |
| OPTUMAS_00084061 | OPTUMAS_00084345 | |
| OPTUMAS_00084065 | OPTUMAS_00084348 | |
| OPTUMAS_00084074 | OPTUMAS_00084349 | |
| OPTUMAS_00084077 | OPTUMAS_00084350 | |
| OPTUMAS_00084168 | OPTUMAS_00084360 | |
| OPTUMAS_00084169 | OPTUMAS_00084364 | |
| OPTUMAS_00084171 | OPTUMAS_00089966 | |
| OPTUMAS_00084182 | OPTUMAS_00089968 | |
| OPTUMAS_00084184 | OPTUMAS_00094201 | |
| OPTUMAS_00084185 | OPTUMAS_00094202 | |
| OPTUMAS_00084192 | OPTUMAS_00094203 | |
| OPTUMAS_00084201 | OPTUMAS_00094205 | |
| OPTUMAS_00084202 | OPTUMAS_00094206 | |
| OPTUMAS_00084204 | OPTUMAS_00094207 | |

Exhibit A
Page 25 of 25