No CCO-Designated Information
Page 1 of 1

# 00. No CCO-Designated Information

| | | | |
|---|---|---|---|
| OHA_LIT_00270703 | OHA_LIT_00732680 | OHA_LIT_00297059 | OHA_LIT_00243134 |
| OHA_LIT_00497019 | OHA_LIT_00732691 | OHA_LIT_00297090 | OHA_LIT_00243341 |
| OHA_LIT_00512579 | OHA_LIT_00732695 | OHA_LIT_00298176 | OHA_LIT_00489123 |
| OHA_LIT_00512599 | OHA_LIT_00732704 | OHA_LIT_00306236 | OHA_LIT_00524560 |
| OHA_LIT_00654861 | OHA_LIT_00732750 | OHA_LIT_00489308 | OHA_LIT_00524562 |
| OHA_LIT_00218583 | OHA_LIT_00732755 | OHA_LIT_00529704 | OHA_LIT_00271565 |
| OHA_LIT_00247449 | OHA_LIT_00732775 | OPT00019732 | OPT00000081 |
| OHA_LIT_00252709 | OHA_LIT_01218783 | OPTUMAS_00043418 | OPT00000134 |
| OHA_LIT_00252714 | OHA_LIT_01253840 | OPTUMAS_00076210 | OPT00000138 |
| OHA_LIT_00266089 | OHA_LIT_01295123 | OPTUMAS_00027498 | OPT00000145 |
| OHA_LIT_00266458 | OHA_LIT_00296428 | OPTUMAS_00078770 | OPT00000149 |
| OHA_LIT_00270691 | OHA_LIT_01144348 | OPTUMAS_00079445 | OPT00000158 |
| OHA_LIT_00270721 | OHA_LIT_00212308 | OPTUMAS_00081484 | OPT00030441 |
| OHA_LIT_00271872 | OHA_LIT_00212388 | OPTUMAS_00081485 | OPT00000158 |
| OHA_LIT_00271885 | OHA_LIT_00213296 | OPTUMAS_00082628 | OPT00030441 |
| OHA_LIT_00289212 | OHA_LIT_00219485 | OPTUMAS_00082629 | OHA_LIT_01189802 |
| OHA_LIT_00289681 | OHA_LIT_00219486 | OHA_LIT_00575165 | OHA_LIT_00291976 |
| OHA_LIT_00293809 | OHA_LIT_00219487 | OHA_LIT_00575191 | OHA_LIT_00292702 |
| OHA_LIT_00297045 | OHA_LIT_00219619 | OHA_LIT_00575212 | OHA_LIT_00296847 |
| OHA_LIT_00299127 | OHA_LIT_00219626 | OHA_LIT_01144315 | OHA_LIT_00729469 |
| OHA_LIT_00305177 | OHA_LIT_00299251 | OHA_LIT_01144322 | OHA_LIT_00729490 |
| OHA_LIT_00306417 | OHA_LIT_00281809 | OHA_LIT_01144325 | OHA_LIT_00729494 |
| OHA_LIT_00512484 | OHA_LIT_00532162 | OHA_LIT_01144328 | OPT00000145 |
| OHA_LIT_00517584 | OHA_LIT_00296428 | OHA_LIT_01157110 | OPT00000149 |
| OHA_LIT_00529612 | OHA_LIT_00236939 | OHA_LIT_01298459 | OHA_LIT_00280935 |
| OHA_LIT_00529715 | OHA_LIT_00237864 | OHA_LIT_00233313 | OHA_LIT_00290379 |
| OHA_LIT_00529717 | OHA_LIT_00238063 | OHA_LIT_00237027 | OHA_LIT_00729406 |
| OHA_LIT_00529719 | OHA_LIT_00245220 | OHA_LIT_00303146 | OHA_LIT_00729466 |
| OHA_LIT_00529721 | OHA_LIT_00263928 | OPT00000081 | OHA_LIT_00290264 |
| OHA_LIT_00546468 | OHA_LIT_00269202 | OPT00000134 | OHA_LIT_00293971 |
| OPT00083330 | OHA_LIT_00279963 | OPT00000138 | OHA_LIT_00299131 |
| OHA_LIT_00301533 | OHA_LIT_00301539 | OHA_LIT_01144348 | OPT00083314 |
| OHA_LIT_00301535 | OHA_LIT_00488376 | OPT00083283 | |
| OHA_LIT_00301537 | OHA_LIT_00494773 | OPT00083309 | |

Exhibit 1
Page 1 of 41

Risk Scoring
Page 1 of 2

# 01. Risk Scoring

| | | | |
|---|---|---|---|
| OHA_LIT_00218220 | OPT00030245 | OPTUMAS_00041157 | OPT00144031 |
| OHA_LIT_00219231 | OPT00030246 | OPTUMAS_00041163 | OPT00144032 |
| OHA_LIT_00219232 | OPT00030247 | OPTUMAS_00041165 | OPT00144033 |
| OHA_LIT_00259997 | OPT00030249 | OPTUMAS_00042272 | OPT00144034 |
| OHA_LIT_00264261 | OPT00030254 | OPTUMAS_00043502 | OPT00144035 |
| OHA_LIT_00269123 | OPT00036558 | OPTUMAS_00074930 | OPT00144036 |
| OHA_LIT_00269159 | OPT00041155 | OPTUMAS_00074934 | OPT00144037 |
| OHA_LIT_00271576 | OPTUMAS_00037477 | OPTUMAS_00074935 | OPT00144038 |
| OHA_LIT_00271631 | OPTUMAS_00037497 | OPTUMAS_00074937 | OPT00144039 |
| OHA_LIT_00271639 | OPTUMAS_00038796 | OPTUMAS_00076275 | OPT00144040 |
| OHA_LIT_00272918 | OPTUMAS_00038797 | OPTUMAS_00076276 | OPT00144041 |
| OHA_LIT_00273502 | OPTUMAS_00039172 | OPTUMAS_00026677 | OPT00144042 |
| OHA_LIT_00273516 | OPTUMAS_00039267 | OPTUMAS_00026688 | OPT00144043 |
| OHA_LIT_00274855 | OPTUMAS_00039268 | OPTUMAS_00026689 | OPT00144044 |
| OHA_LIT_00281994 | OPTUMAS_00039270 | OPTUMAS_00026942 | OPT00144045 |
| OHA_LIT_00291237 | OPTUMAS_00039439 | OPTUMAS_00027155 | OPT00144046 |
| OHA_LIT_00299221 | OPTUMAS_00039461 | OPTUMAS_00027156 | OPT00144047 |
| OHA_LIT_00299580 | OPTUMAS_00039502 | OPTUMAS_00027173 | OPT00144048 |
| OHA_LIT_00299583 | OPTUMAS_00039504 | OPTUMAS_00027174 | OPT00144049 |
| OHA_LIT_00302160 | OPTUMAS_00039774 | OPTUMAS_00027178 | OPT00144171 |
| OPT00001904 | OPTUMAS_00039903 | OPTUMAS_00027189 | OPT00144178 |
| OPT00001905 | OPTUMAS_00039937 | OPTUMAS_00027301 | OPT00144188 |
| OPT00007014 | OPTUMAS_00039939 | OPTUMAS_00027302 | OPT00144189 |
| OPT00009334 | OPTUMAS_00040067 | OPTUMAS_00027503 | OPT00144190 |
| OPT00018419 | OPTUMAS_00040130 | OPTUMAS_00027504 | OPT00144191 |
| OPT00030234 | OPTUMAS_00040132 | OPTUMAS_00027508 | OPT00144192 |
| OPT00030237 | OPTUMAS_00040140 | OPTUMAS_00027525 | OPT00144211 |
| OPT00030238 | OPTUMAS_00040142 | OPTUMAS_00082160 | OPT00144212 |
| OPT00030239 | OPTUMAS_00040143 | OPTUMAS_00082969 | OPT00144213 |
| OPT00030241 | OPTUMAS_00040193 | OHA_LIT_00678976 | OPT00144214 |
| OPT00030242 | OPTUMAS_00040198 | OPT00143481 | OPT00144304 |
| OPT00030243 | OPTUMAS_00040200 | OPT00143482 | OPT00144316 |
| OPT00030244 | OPTUMAS_00041150 | OPT00144030 | OPT00144328 |

Exhibit 1
Page 2 of 41

Risk Scoring
Page 2 of 2

| OPT00144345 | OHA_LIT_00222219 | OHA_LIT_00477514 | OHA_LIT_00303043 |
|---|---|---|---|
| OHA_LIT_01057551 | OHA_LIT_00264340 | OPTUMAS_00039363 | |
| OHA_LIT_01248401 | OHA_LIT_00212588 | OPTUMAS_00026681 | |
| OPT00144458 | OPT00080199 | OPT00080198 | |

Exhibit 1
Page 3 of 41

Rate of Growth
Page 1 of 1

# 02. Rate of Growth

| | | | |
|---|---|---|---|
| OHA_LIT_00212130 | OPTUMAS_00038342 | OPTUMAS_00039627 | OPT00080385 |
| OHA_LIT_00212133 | OPTUMAS_00038452 | OPTUMAS_00039769 | OHA_LIT_00575094 |
| OHA_LIT_00212134 | OPTUMAS_00038453 | OPTUMAS_00039770 | OHA_LIT_00661021 |
| OHA_LIT_00219611 | OPTUMAS_00038463 | OPTUMAS_00039775 | OHA_LIT_00663282 |
| OHA_LIT_00219614 | OPTUMAS_00038464 | OPTUMAS_00039779 | OHA_LIT_00667947 |
| OHA_LIT_00222297 | OPTUMAS_00038621 | OPTUMAS_00039783 | OHA_LIT_00668162 |
| OHA_LIT_00266107 | OPTUMAS_00038622 | OPTUMAS_00039785 | OHA_LIT_00679073 |
| OHA_LIT_00273962 | OPTUMAS_00038623 | OPTUMAS_00039791 | OHA_LIT_01001076 |
| OHA_LIT_00274002 | OPTUMAS_00038624 | OPTUMAS_00039792 | OHA_LIT_01157130 |
| OHA_LIT_00274859 | OPTUMAS_00038625 | OPTUMAS_00039976 | OHA_LIT_01200832 |
| OHA_LIT_00280017 | OPTUMAS_00038626 | OPTUMAS_00039987 | OHA_LIT_00219628 |
| OHA_LIT_00287487 | OPTUMAS_00038627 | OPTUMAS_00039993 | OHA_LIT_00219629 |
| OHA_LIT_00290510 | OPTUMAS_00038628 | OPTUMAS_00039994 | OHA_LIT_00219630 |
| OHA_LIT_00294286 | OPTUMAS_00038629 | OPTUMAS_00039995 | OHA_LIT_00222377 |
| OHA_LIT_00303192 | OPTUMAS_00038630 | OPTUMAS_00039998 | OHA_LIT_00273444 |
| OHA_LIT_00303195 | OPTUMAS_00038631 | OPTUMAS_00040015 | OHA_LIT_00495853 |
| OPT00002362 | OPTUMAS_00038633 | OPTUMAS_00040077 | OPTUMAS_00039735 |
| OPT00003395 | OPTUMAS_00038634 | OPTUMAS_00041153 | OPTUMAS_00039935 |
| OPT00030270 | OPTUMAS_00038635 | OPTUMAS_00041185 | OPTUMAS_00043117 |
| OPT00037841 | OPTUMAS_00038636 | OPTUMAS_00041882 | OPTUMAS_00043119 |
| OPT00038299 | OPTUMAS_00038637 | OPTUMAS_00042771 | OPTUMAS_00043121 |
| OPT00051007 | OPTUMAS_00039152 | OPTUMAS_00026615 | OPTUMAS_00027582 |
| OPT00067621 | OPTUMAS_00039153 | OPTUMAS_00026896 | OPT00084522 |
| OPT00067625 | OPTUMAS_00039155 | OPTUMAS_00026897 | OHA_LIT_00660996 |
| OPT00067659 | OPTUMAS_00039156 | OPT00080190 | OPT00073097 |
| OPT00052666 | OPT00054252 | | |

Exhibit 1
Page 4 of 41

Triangulation
Page 1 of 7

# 03. Triangulation

| | | | |
|---|---|---|---|
| OHA_LIT_00222219 | OHA_LIT_00211616 | OHA_LIT_00211694 | OHA_LIT_00212097 |
| OHA_LIT_00264340 | OHA_LIT_00211621 | OHA_LIT_00211695 | OHA_LIT_00212098 |
| OHA_LIT_00212588 | OHA_LIT_00211625 | OHA_LIT_00211696 | OHA_LIT_00212100 |
| OPT00080199 | OHA_LIT_00211626 | OHA_LIT_00211697 | OHA_LIT_00212128 |
| OHA_LIT_00211471 | OHA_LIT_00211627 | OHA_LIT_00211698 | OHA_LIT_00212281 |
| OHA_LIT_00211518 | OHA_LIT_00211628 | OHA_LIT_00211699 | OHA_LIT_00212284 |
| OHA_LIT_00211521 | OHA_LIT_00211629 | OHA_LIT_00211700 | OHA_LIT_00212290 |
| OHA_LIT_00211523 | OHA_LIT_00211631 | OHA_LIT_00211701 | OHA_LIT_00212306 |
| OHA_LIT_00211524 | OHA_LIT_00211632 | OHA_LIT_00211702 | OHA_LIT_00212307 |
| OHA_LIT_00211526 | OHA_LIT_00211633 | OHA_LIT_00211703 | OHA_LIT_00212309 |
| OHA_LIT_00211527 | OHA_LIT_00211634 | OHA_LIT_00211748 | OHA_LIT_00212314 |
| OHA_LIT_00211529 | OHA_LIT_00211635 | OHA_LIT_00211759 | OHA_LIT_00212316 |
| OHA_LIT_00211530 | OHA_LIT_00211639 | OHA_LIT_00211858 | OHA_LIT_00212317 |
| OHA_LIT_00211532 | OHA_LIT_00211640 | OHA_LIT_00211859 | OHA_LIT_00212320 |
| OHA_LIT_00211533 | OHA_LIT_00211641 | OHA_LIT_00211903 | OHA_LIT_00212321 |
| OHA_LIT_00211535 | OHA_LIT_00211642 | OHA_LIT_00211960 | OHA_LIT_00212322 |
| OHA_LIT_00211536 | OHA_LIT_00211662 | OHA_LIT_00212038 | OHA_LIT_00212324 |
| OHA_LIT_00211541 | OHA_LIT_00211675 | OHA_LIT_00212061 | OHA_LIT_00212329 |
| OHA_LIT_00211548 | OHA_LIT_00211676 | OHA_LIT_00212071 | OHA_LIT_00212512 |
| OHA_LIT_00211552 | OHA_LIT_00211677 | OHA_LIT_00212078 | OHA_LIT_00212517 |
| OHA_LIT_00211560 | OHA_LIT_00211678 | OHA_LIT_00212079 | OHA_LIT_00212551 |
| OHA_LIT_00211565 | OHA_LIT_00211679 | OHA_LIT_00212080 | OHA_LIT_00212858 |
| OHA_LIT_00211589 | OHA_LIT_00211680 | OHA_LIT_00212081 | OHA_LIT_00212859 |
| OHA_LIT_00211592 | OHA_LIT_00211681 | OHA_LIT_00212082 | OHA_LIT_00212860 |
| OHA_LIT_00211594 | OHA_LIT_00211682 | OHA_LIT_00212083 | OHA_LIT_00212862 |
| OHA_LIT_00211598 | OHA_LIT_00211683 | OHA_LIT_00212084 | OHA_LIT_00212863 |
| OHA_LIT_00211600 | OHA_LIT_00211684 | OHA_LIT_00212085 | OHA_LIT_00212864 |
| OHA_LIT_00211602 | OHA_LIT_00211685 | OHA_LIT_00212087 | OHA_LIT_00212865 |
| OHA_LIT_00211603 | OHA_LIT_00211686 | OHA_LIT_00212088 | OHA_LIT_00212866 |
| OHA_LIT_00211604 | OHA_LIT_00211687 | OHA_LIT_00212089 | OHA_LIT_00212867 |
| OHA_LIT_00211605 | OHA_LIT_00211688 | OHA_LIT_00212090 | OHA_LIT_00212868 |
| OHA_LIT_00211607 | OHA_LIT_00211689 | OHA_LIT_00212092 | OHA_LIT_00212869 |
| OHA_LIT_00211609 | OHA_LIT_00211690 | OHA_LIT_00212093 | OHA_LIT_00212870 |
| OHA_LIT_00211611 | OHA_LIT_00211691 | OHA_LIT_00212094 | OHA_LIT_00212871 |
| OHA_LIT_00211613 | OHA_LIT_00211692 | OHA_LIT_00212095 | OHA_LIT_00212872 |
| OHA_LIT_00211615 | OHA_LIT_00211693 | OHA_LIT_00212096 | OHA_LIT_00212877 |

Exhibit 1
Page 5 of 41

Triangulation
Page 2 of 7

| | | | |
|---|---|---|---|
| OHA_LIT_00212918 | OHA_LIT_00240863 | OHA_LIT_00265173 | OHA_LIT_00270203 |
| OHA_LIT_00212919 | OHA_LIT_00240864 | OHA_LIT_00265514 | OHA_LIT_00270761 |
| OHA_LIT_00212920 | OHA_LIT_00240866 | OHA_LIT_00265681 | OHA_LIT_00270795 |
| OHA_LIT_00212921 | OHA_LIT_00240867 | OHA_LIT_00265685 | OHA_LIT_00271636 |
| OHA_LIT_00212923 | OHA_LIT_00245578 | OHA_LIT_00265687 | OHA_LIT_00273233 |
| OHA_LIT_00212924 | OHA_LIT_00245625 | OHA_LIT_00265711 | OHA_LIT_00273414 |
| OHA_LIT_00212925 | OHA_LIT_00249336 | OHA_LIT_00265716 | OHA_LIT_00273489 |
| OHA_LIT_00212928 | OHA_LIT_00249962 | OHA_LIT_00265726 | OHA_LIT_00273490 |
| OHA_LIT_00212929 | OHA_LIT_00250007 | OHA_LIT_00265743 | OHA_LIT_00273615 |
| OHA_LIT_00212930 | OHA_LIT_00250029 | OHA_LIT_00265744 | OHA_LIT_00273656 |
| OHA_LIT_00212931 | OHA_LIT_00250031 | OHA_LIT_00265752 | OHA_LIT_00273834 |
| OHA_LIT_00213050 | OHA_LIT_00250082 | OHA_LIT_00265754 | OHA_LIT_00274827 |
| OHA_LIT_00213051 | OHA_LIT_00250086 | OHA_LIT_00265764 | OHA_LIT_00280012 |
| OHA_LIT_00213052 | OHA_LIT_00252721 | OHA_LIT_00265766 | OHA_LIT_00280038 |
| OHA_LIT_00213053 | OHA_LIT_00260225 | OHA_LIT_00265768 | OHA_LIT_00280648 |
| OHA_LIT_00218158 | OHA_LIT_00262272 | OHA_LIT_00265783 | OHA_LIT_00282240 |
| OHA_LIT_00219258 | OHA_LIT_00262276 | OHA_LIT_00265784 | OHA_LIT_00286893 |
| OHA_LIT_00219259 | OHA_LIT_00262969 | OHA_LIT_00265785 | OHA_LIT_00287280 |
| OHA_LIT_00219262 | OHA_LIT_00263090 | OHA_LIT_00265786 | OHA_LIT_00287283 |
| OHA_LIT_00219320 | OHA_LIT_00263094 | OHA_LIT_00265787 | OHA_LIT_00287347 |
| OHA_LIT_00219324 | OHA_LIT_00263105 | OHA_LIT_00265788 | OHA_LIT_00287469 |
| OHA_LIT_00219338 | OHA_LIT_00263134 | OHA_LIT_00265789 | OHA_LIT_00289079 |
| OHA_LIT_00219341 | OHA_LIT_00263338 | OHA_LIT_00265790 | OHA_LIT_00289617 |
| OHA_LIT_00219622 | OHA_LIT_00264399 | OHA_LIT_00265791 | OHA_LIT_00289631 |
| OHA_LIT_00219625 | OHA_LIT_00264401 | OHA_LIT_00265792 | OHA_LIT_00290399 |
| OHA_LIT_00222149 | OHA_LIT_00264403 | OHA_LIT_00265793 | OHA_LIT_00290401 |
| OHA_LIT_00222370 | OHA_LIT_00264405 | OHA_LIT_00265916 | OHA_LIT_00290403 |
| OHA_LIT_00212318 | OHA_LIT_00264515 | OHA_LIT_00265959 | OHA_LIT_00290404 |
| OHA_LIT_00240618 | OHA_LIT_00264522 | OHA_LIT_00268536 | OHA_LIT_00290435 |
| OHA_LIT_00240643 | OHA_LIT_00264525 | OHA_LIT_00269211 | OHA_LIT_00292552 |
| OHA_LIT_00240801 | OHA_LIT_00264541 | OHA_LIT_00269212 | OHA_LIT_00292553 |
| OHA_LIT_00240806 | OHA_LIT_00264545 | OHA_LIT_00269214 | OHA_LIT_00292555 |
| OHA_LIT_00240807 | OHA_LIT_00264552 | OHA_LIT_00269218 | OHA_LIT_00292557 |
| OHA_LIT_00240859 | OHA_LIT_00264685 | OHA_LIT_00269360 | OHA_LIT_00293034 |
| OHA_LIT_00240860 | OHA_LIT_00265126 | OHA_LIT_00269423 | OHA_LIT_00294346 |
| OHA_LIT_00240861 | OHA_LIT_00265128 | OHA_LIT_00270168 | OHA_LIT_00295325 |

Exhibit 1
Page 6 of 41

Triangulation
Page 3 of 7

| | | | |
|---|---|---|---|
| OHA_LIT_00295398 | OHA_LIT_00306255 | OPT00002723 | OPT00032040 |
| OHA_LIT_00295513 | OHA_LIT_00306285 | OPT00002730 | OPT00033114 |
| OHA_LIT_00299554 | OHA_LIT_00306286 | OPT00002734 | OPT00037851 |
| OHA_LIT_00301985 | OHA_LIT_00306303 | OPT00008239 | OPT00037857 |
| OHA_LIT_00301992 | OHA_LIT_00306435 | OPT00008375 | OPT00037866 |
| OHA_LIT_00302002 | OHA_LIT_00307103 | OPT00008401 | OPT00038197 |
| OHA_LIT_00302328 | OHA_LIT_00307104 | OPT00008418 | OPT00038308 |
| OHA_LIT_00302396 | OHA_LIT_00307105 | OPT00008419 | OPT00038418 |
| OHA_LIT_00302399 | OHA_LIT_00307106 | OPT00008483 | OPT00044762 |
| OHA_LIT_00302469 | OHA_LIT_00307107 | OPT00008485 | OPT00046215 |
| OHA_LIT_00302470 | OHA_LIT_00307108 | OPT00009411 | OPT00046280 |
| OHA_LIT_00302492 | OHA_LIT_00307109 | OPT00009488 | OPT00046319 |
| OHA_LIT_00302685 | OHA_LIT_00483371 | OPT00009494 | OPT00046415 |
| OHA_LIT_00302700 | OHA_LIT_00488860 | OPT00015267 | OPT00048755 |
| OHA_LIT_00302701 | OHA_LIT_00489138 | OPT00016803 | OPT00050810 |
| OHA_LIT_00302702 | OHA_LIT_00496680 | OPT00017404 | OPT00052211 |
| OHA_LIT_00302703 | OHA_LIT_00501445 | OPT00018169 | OPT00052598 |
| OHA_LIT_00302704 | OHA_LIT_00501457 | OPT00018195 | OPT00052621 |
| OHA_LIT_00302708 | OHA_LIT_00501466 | OPT00018208 | OPT00053961 |
| OHA_LIT_00302712 | OHA_LIT_00501478 | OPT00018234 | OPT00058546 |
| OHA_LIT_00302713 | OHA_LIT_00501490 | OPT00018260 | OPT00061570 |
| OHA_LIT_00302732 | OHA_LIT_00501502 | OPT00018273 | OPT00067401 |
| OHA_LIT_00303064 | OHA_LIT_00524477 | OPT00018299 | OPT00067456 |
| OHA_LIT_00303068 | OHA_LIT_00524522 | OPT00018312 | OPT00067463 |
| OHA_LIT_00303071 | OHA_LIT_00524523 | OPT00018325 | OPT00067543 |
| OHA_LIT_00303082 | OHA_LIT_00524551 | OPT00018338 | OPT00068408 |
| OHA_LIT_00303084 | OHA_LIT_00524555 | OPT00018351 | OPT00068963 |
| OHA_LIT_00303090 | OHA_LIT_00524556 | OPT00018364 | OHA-HC008716 |
| OHA_LIT_00305057 | OHA_LIT_00529832 | OPT00022854 | OHA-HC008758 |
| OHA_LIT_00305059 | OHA_LIT_00531119 | OPT00025660 | OHA-HC008778 |
| OHA_LIT_00305063 | OHA_LIT_00531121 | OPT00029703 | OHA-HC008811 |
| OHA_LIT_00305065 | OPT00002376 | OPT00029840 | OHA-HC008828 |
| OHA_LIT_00305067 | OPT00002383 | OPT00030286 | OHA-HC008846 |
| OHA_LIT_00305069 | OPT00002387 | OPT00030304 | OHA-HC008875 |
| OHA_LIT_00305071 | OPT00002483 | OPT00030311 | OHA-HC008893 |
| OHA_LIT_00305173 | OPT00002484 | OPT00031750 | OHA-HC008911 |

Exhibit 1
Page 7 of 41

Triangulation
Page 4 of 7

| | | | |
|---|---|---|---|
| OHA-HC008934 | OPTUMAS_00040184 | OPT00080219 | OPT00143460 |
| OHA-HC009519 | OPTUMAS_00041564 | OPT00083271 | OPT00143461 |
| OPTUMAS_00036831 | OPTUMAS_00041588 | OPT00086012 | OPT00143462 |
| OPTUMAS_00036833 | OPTUMAS_00041627 | OHA_LIT_00575095 | OPT00143463 |
| OPTUMAS_00036875 | OPTUMAS_00042258 | OHA_LIT_00637013 | OPT00143464 |
| OPTUMAS_00036892 | OPTUMAS_00042819 | OHA_LIT_00654543 | OPT00143465 |
| OPTUMAS_00036897 | OPTUMAS_00042827 | OHA_LIT_00655040 | OPT00143466 |
| OPTUMAS_00036903 | OPTUMAS_00043255 | OHA_LIT_00659074 | OPT00143467 |
| OPTUMAS_00036920 | OPTUMAS_00056210 | OHA_LIT_00659078 | OPT00143468 |
| OPTUMAS_00036926 | OPTUMAS_00061183 | OHA_LIT_00659080 | OPT00143469 |
| OPTUMAS_00036996 | OPTUMAS_00072674 | OHA_LIT_00661311 | OPT00143470 |
| OPTUMAS_00036998 | OPTUMAS_00072679 | OHA_LIT_00662813 | OPT00143471 |
| OPTUMAS_00037144 | OPTUMAS_00026736 | OHA_LIT_00739505 | OPT00143472 |
| OPTUMAS_00037147 | OPTUMAS_00026741 | OHA_LIT_00739509 | OPT00143473 |
| OPTUMAS_00037262 | OPTUMAS_00026742 | OHA_LIT_00758030 | OPT00143474 |
| OPTUMAS_00039298 | OPTUMAS_00026743 | OHA_LIT_00758033 | OPT00143475 |
| OPTUMAS_00039302 | OPTUMAS_00026744 | OHA_LIT_00758039 | OPT00143476 |
| OPTUMAS_00039358 | OPTUMAS_00026747 | OHA_LIT_00758128 | OPT00143477 |
| OPTUMAS_00039359 | OPTUMAS_00026753 | OHA_LIT_00788083 | OPT00143478 |
| OPTUMAS_00039414 | OPTUMAS_00026913 | OHA_LIT_00854748 | OPT00143479 |
| OPTUMAS_00039416 | OPTUMAS_00026914 | OHA_LIT_00854753 | OPT00143483 |
| OPTUMAS_00039423 | OPTUMAS_00026915 | OPT00143444 | OPT00143484 |
| OPTUMAS_00039468 | OPTUMAS_00026916 | OPT00143445 | OPT00143485 |
| OPTUMAS_00039473 | OPTUMAS_00026917 | OPT00143447 | OPT00143486 |
| OPTUMAS_00039478 | OPTUMAS_00027033 | OPT00143448 | OPT00143487 |
| OPTUMAS_00039481 | OPTUMAS_00027038 | OPT00143449 | OPT00143488 |
| OPTUMAS_00039490 | OPTUMAS_00027161 | OPT00143450 | OPT00143489 |
| OPTUMAS_00039494 | OPTUMAS_00027164 | OPT00143451 | OPT00143490 |
| OPTUMAS_00039533 | OPTUMAS_00027342 | OPT00143452 | OPT00143491 |
| OPTUMAS_00039826 | OPTUMAS_00027470 | OPT00143453 | OPT00143492 |
| OPTUMAS_00039830 | OPTUMAS_00027472 | OPT00143454 | OPT00143493 |
| OPTUMAS_00039851 | OPTUMAS_00027541 | OPT00143455 | OPT00143494 |
| OPTUMAS_00039923 | OPTUMAS_00027590 | OPT00143456 | OPT00143495 |
| OPTUMAS_00039929 | OPTUMAS_00030677 | OPT00143457 | OPT00143496 |
| OPTUMAS_00040063 | OPTUMAS_00032257 | OPT00143458 | OPT00143497 |
| OPTUMAS_00040110 | OPTUMAS_00032259 | OPT00143459 | OPT00143498 |

Exhibit 1
Page 8 of 41

Triangulation
Page 5 of 7

| | | | |
|---|---|---|---|
| OPT00143499 | OPT00143535 | OPT00143571 | OPT00143607 |
| OPT00143500 | OPT00143536 | OPT00143572 | OPT00143608 |
| OPT00143501 | OPT00143537 | OPT00143573 | OPT00143609 |
| OPT00143502 | OPT00143538 | OPT00143574 | OPT00143610 |
| OPT00143503 | OPT00143539 | OPT00143575 | OPT00143611 |
| OPT00143504 | OPT00143540 | OPT00143576 | OPT00143612 |
| OPT00143505 | OPT00143541 | OPT00143577 | OPT00143613 |
| OPT00143506 | OPT00143542 | OPT00143578 | OPT00143614 |
| OPT00143507 | OPT00143543 | OPT00143579 | OPT00143615 |
| OPT00143508 | OPT00143544 | OPT00143580 | OPT00143616 |
| OPT00143509 | OPT00143545 | OPT00143581 | OPT00143617 |
| OPT00143510 | OPT00143546 | OPT00143582 | OPT00143618 |
| OPT00143511 | OPT00143547 | OPT00143583 | OPT00143619 |
| OPT00143512 | OPT00143548 | OPT00143584 | OPT00143620 |
| OPT00143513 | OPT00143549 | OPT00143585 | OPT00143621 |
| OPT00143514 | OPT00143550 | OPT00143586 | OPT00143622 |
| OPT00143515 | OPT00143551 | OPT00143587 | OPT00143623 |
| OPT00143516 | OPT00143552 | OPT00143588 | OPT00143624 |
| OPT00143517 | OPT00143553 | OPT00143589 | OPT00143625 |
| OPT00143518 | OPT00143554 | OPT00143590 | OPT00143626 |
| OPT00143519 | OPT00143555 | OPT00143591 | OPT00143627 |
| OPT00143520 | OPT00143556 | OPT00143592 | OPT00143628 |
| OPT00143521 | OPT00143557 | OPT00143593 | OPT00143629 |
| OPT00143522 | OPT00143558 | OPT00143594 | OPT00143630 |
| OPT00143523 | OPT00143559 | OPT00143595 | OPT00143631 |
| OPT00143524 | OPT00143560 | OPT00143596 | OPT00143632 |
| OPT00143525 | OPT00143561 | OPT00143597 | OPT00143633 |
| OPT00143526 | OPT00143562 | OPT00143598 | OPT00143634 |
| OPT00143527 | OPT00143563 | OPT00143599 | OPT00143635 |
| OPT00143528 | OPT00143564 | OPT00143600 | OPT00143636 |
| OPT00143529 | OPT00143565 | OPT00143601 | OPT00143637 |
| OPT00143530 | OPT00143566 | OPT00143602 | OPT00143638 |
| OPT00143531 | OPT00143567 | OPT00143603 | OPT00143639 |
| OPT00143532 | OPT00143568 | OPT00143604 | OPT00143640 |
| OPT00143533 | OPT00143569 | OPT00143605 | OPT00143641 |
| OPT00143534 | OPT00143570 | OPT00143606 | OPT00143642 |

Exhibit 1
Page 9 of 41

Triangulation
Page 6 of 7

| | | | |
|---|---|---|---|
| OPT00143643 | OPT00143849 | OPT00143992 | OPT00144169 |
| OPT00143644 | OPT00143850 | OPT00143993 | OPT00144170 |
| OPT00143645 | OPT00143851 | OPT00143994 | OHA_LIT_01029953 |
| OPT00143646 | OPT00143852 | OPT00143995 | OHA_LIT_01032488 |
| OPT00143647 | OPT00143871 | OPT00143996 | OHA_LIT_01044391 |
| OPT00143695 | OPT00143937 | OPT00143997 | OHA_LIT_01044401 |
| OPT00143800 | OPT00143939 | OPT00143999 | OHA_LIT_01051184 |
| OPT00143801 | OPT00143940 | OPT00144014 | OHA_LIT_01059972 |
| OPT00143802 | OPT00143941 | OPT00144015 | OHA_LIT_01077307 |
| OPT00143803 | OPT00143942 | OPT00144016 | OHA_LIT_01147266 |
| OPT00143805 | OPT00143943 | OPT00144017 | OHA_LIT_01148725 |
| OPT00143806 | OPT00143944 | OPT00144019 | OHA_LIT_01148843 |
| OPT00143807 | OPT00143945 | OPT00144020 | OHA_LIT_01148846 |
| OPT00143808 | OPT00143950 | OPT00144021 | OHA_LIT_01148975 |
| OPT00143809 | OPT00143951 | OPT00144022 | OHA_LIT_01173061 |
| OPT00143810 | OPT00143952 | OPT00144023 | OHA_LIT_01173062 |
| OPT00143811 | OPT00143953 | OPT00144024 | OHA_LIT_01173063 |
| OPT00143812 | OPT00143958 | OPT00144025 | OHA_LIT_01173064 |
| OPT00143813 | OPT00143959 | OPT00144026 | OHA_LIT_01173066 |
| OPT00143814 | OPT00143960 | OPT00144027 | OHA_LIT_01173067 |
| OPT00143815 | OPT00143961 | OPT00144028 | OHA_LIT_01173068 |
| OPT00143821 | OPT00143968 | OPT00144029 | OHA_LIT_01173069 |
| OPT00143823 | OPT00143969 | OPT00144155 | OHA_LIT_01173070 |
| OPT00143824 | OPT00143970 | OPT00144156 | OHA_LIT_01173071 |
| OPT00143832 | OPT00143971 | OPT00144157 | OHA_LIT_01173072 |
| OPT00143834 | OPT00143972 | OPT00144158 | OHA_LIT_01173073 |
| OPT00143838 | OPT00143973 | OPT00144159 | OHA_LIT_01173074 |
| OPT00143839 | OPT00143977 | OPT00144160 | OHA_LIT_01173075 |
| OPT00143840 | OPT00143984 | OPT00144161 | OHA_LIT_01173076 |
| OPT00143841 | OPT00143985 | OPT00144162 | OHA_LIT_01198735 |
| OPT00143842 | OPT00143986 | OPT00144163 | OHA_LIT_01218518 |
| OPT00143843 | OPT00143987 | OPT00144164 | OHA_LIT_01218520 |
| OPT00143844 | OPT00143988 | OPT00144165 | OHA_LIT_01218530 |
| OPT00143845 | OPT00143989 | OPT00144166 | OHA_LIT_01218532 |
| OPT00143847 | OPT00143990 | OPT00144167 | OHA_LIT_01242178 |
| OPT00143848 | OPT00143991 | OPT00144168 | OHA_LIT_01254236 |

Exhibit 1
Page 10 of 41

Triangulation
Page 7 of 7

| | | | |
|---|---|---|---|
| OHA_LIT_01297320 | OHA_LIT_00211674 | OPTUMAS_00041586 | OHA_LIT_00211857 |
| OHA_LIT_00265528 | OHA_LIT_00219260 | OPT00080422 | OHA_LIT_00265702 |
| OHA_LIT_00271637 | OHA_LIT_00219621 | OHA_LIT_00212897 | OHA_LIT_00266457 |
| OHA_LIT_00271638 | OHA_LIT_00244598 | OHA_LIT_00219620 | OPT00023542 |
| OHA_LIT_00211618 | OHA_LIT_00273374 | OHA_LIT_00278401 | OPT00080423 |
| OHA_LIT_00211619 | OHA_LIT_00273412 | OPTUMAS_00039411 | OHA_LIT_00212308 |
| OHA_LIT_00211620 | OHA_LIT_00274088 | OPTUMAS_00027020 | OHA_LIT_00269157 |
| OHA_LIT_00211636 | OHA_LIT_00274213 | OHA_LIT_00603740 | OHA_LIT_00271922 |
| OHA_LIT_00211637 | OHA_LIT_00274222 | OHA_LIT_00659125 | OPT00054250 |
| OHA_LIT_00211668 | OHA_LIT_00302817 | OHA_LIT_00271865 | OPTUMAS_00039433 |
| OHA_LIT_00211669 | OPT00001906 | OHA_LIT_00212805 | OHA_LIT_00211672 |
| OHA_LIT_00211670 | OPT00002118 | OHA_LIT_00266250 | OHA_LIT_00211673 |
| OHA_LIT_00211671 | OPT00022937 | OHA_LIT_00266337 | |

Exhibit 1
Page 11 of 41

Regional Rate Model
Page 1 of 5

# 04. Regional Rate Model

| | | | |
|---|---|---|---|
| OHA_LIT_00212588 | OPTUMAS_00063630 | OHA_LIT_00211770 | OHA_LIT_00211812 |
| OPT00080199 | OPTUMAS_00063641 | OHA_LIT_00211773 | OHA_LIT_00211813 |
| OPT00080198 | OPTUMAS_00063644 | OHA_LIT_00211774 | OHA_LIT_00211814 |
| OHA_LIT_00303043 | OPTUMAS_00068104 | OHA_LIT_00211775 | OHA_LIT_00211815 |
| OHA_LIT_00212897 | OPTUMAS_00068170 | OHA_LIT_00211776 | OHA_LIT_00211816 |
| OHA_LIT_00219620 | OPTUMAS_00068186 | OHA_LIT_00211777 | OHA_LIT_00211817 |
| OHA_LIT_00278401 | OPTUMAS_00068187 | OHA_LIT_00211778 | OHA_LIT_00211818 |
| OPTUMAS_00039411 | OPTUMAS_00068188 | OHA_LIT_00211779 | OHA_LIT_00211819 |
| OPTUMAS_00027020 | OPTUMAS_00068194 | OHA_LIT_00211780 | OHA_LIT_00211820 |
| OHA_LIT_00603740 | OPTUMAS_00068318 | OHA_LIT_00211781 | OHA_LIT_00211821 |
| OHA_LIT_00659125 | OPTUMAS_00073945 | OHA_LIT_00211782 | OHA_LIT_00211822 |
| OHA_LIT_00212805 | OHA_LIT_00659120 | OHA_LIT_00211783 | OHA_LIT_00211823 |
| OHA_LIT_00212881 | OHA_LIT_00729151 | OHA_LIT_00211784 | OHA_LIT_00211824 |
| OHA_LIT_00213311 | OHA_LIT_00729159 | OHA_LIT_00211785 | OHA_LIT_00211825 |
| OHA_LIT_00219326 | OHA_LIT_00729166 | OHA_LIT_00211786 | OHA_LIT_00211826 |
| OHA_LIT_00219327 | OHA_LIT_00729176 | OHA_LIT_00211787 | OHA_LIT_00211827 |
| OHA_LIT_00219331 | OHA_LIT_00729181 | OHA_LIT_00211788 | OHA_LIT_00211828 |
| OHA_LIT_00219332 | OHA_LIT_00729186 | OHA_LIT_00211789 | OHA_LIT_00211829 |
| OHA_LIT_00219333 | OHA_LIT_00732397 | OHA_LIT_00211790 | OHA_LIT_00211830 |
| OHA_LIT_00219342 | OHA_LIT_00732406 | OHA_LIT_00211791 | OHA_LIT_00211833 |
| OHA_LIT_00219343 | OHA_LIT_01032467 | OHA_LIT_00211792 | OHA_LIT_00211834 |
| OHA_LIT_00219345 | OHA_LIT_01077274 | OHA_LIT_00211793 | OHA_LIT_00211835 |
| OHA_LIT_00219353 | OHA_LIT_00302760 | OHA_LIT_00211794 | OHA_LIT_00211836 |
| OHA_LIT_00219510 | OHA_LIT_00211751 | OHA_LIT_00211795 | OHA_LIT_00211837 |
| OHA_LIT_00219563 | OHA_LIT_00211752 | OHA_LIT_00211796 | OHA_LIT_00211838 |
| OHA_LIT_00301962 | OHA_LIT_00211753 | OHA_LIT_00211797 | OHA_LIT_00211839 |
| OPTUMAS_00040432 | OHA_LIT_00211754 | OHA_LIT_00211798 | OHA_LIT_00211840 |
| OPTUMAS_00056446 | OHA_LIT_00211757 | OHA_LIT_00211799 | OHA_LIT_00211841 |
| OPTUMAS_00056509 | OHA_LIT_00211758 | OHA_LIT_00211803 | OHA_LIT_00211842 |
| OPTUMAS_00056514 | OHA_LIT_00211761 | OHA_LIT_00211804 | OHA_LIT_00211843 |
| OPTUMAS_00056516 | OHA_LIT_00211762 | OHA_LIT_00211805 | OHA_LIT_00211844 |
| OPTUMAS_00059044 | OHA_LIT_00211763 | OHA_LIT_00211806 | OHA_LIT_00211845 |
| OPTUMAS_00059045 | OHA_LIT_00211764 | OHA_LIT_00211807 | OHA_LIT_00211846 |
| OPTUMAS_00059047 | OHA_LIT_00211765 | OHA_LIT_00211809 | OHA_LIT_00211847 |
| OPTUMAS_00063578 | OHA_LIT_00211766 | OHA_LIT_00211810 | OHA_LIT_00211848 |
| OPTUMAS_00063621 | OHA_LIT_00211768 | OHA_LIT_00211811 | OHA_LIT_00211849 |

Exhibit 1
Page 12 of 41

Regional Rate Model
Page 2 of 5

| OHA_LIT_00211850 | OHA_LIT_00212183 | OHA_LIT_00212219 | OHA_LIT_00212821 |
|---|---|---|---|
| OHA_LIT_00211851 | OHA_LIT_00212184 | OHA_LIT_00212220 | OHA_LIT_00212838 |
| OHA_LIT_00211852 | OHA_LIT_00212185 | OHA_LIT_00212221 | OHA_LIT_00212840 |
| OHA_LIT_00211853 | OHA_LIT_00212186 | OHA_LIT_00212222 | OHA_LIT_00212882 |
| OHA_LIT_00211854 | OHA_LIT_00212187 | OHA_LIT_00212224 | OHA_LIT_00212883 |
| OHA_LIT_00211860 | OHA_LIT_00212188 | OHA_LIT_00212225 | OHA_LIT_00212884 |
| OHA_LIT_00211861 | OHA_LIT_00212189 | OHA_LIT_00212226 | OHA_LIT_00212901 |
| OHA_LIT_00211862 | OHA_LIT_00212190 | OHA_LIT_00212227 | OHA_LIT_00212903 |
| OHA_LIT_00211863 | OHA_LIT_00212191 | OHA_LIT_00212592 | OHA_LIT_00212904 |
| OHA_LIT_00211872 | OHA_LIT_00212192 | OHA_LIT_00212781 | OHA_LIT_00212905 |
| OHA_LIT_00211880 | OHA_LIT_00212193 | OHA_LIT_00212791 | OHA_LIT_00212906 |
| OHA_LIT_00211881 | OHA_LIT_00212194 | OHA_LIT_00212792 | OHA_LIT_00212907 |
| OHA_LIT_00211882 | OHA_LIT_00212195 | OHA_LIT_00212793 | OHA_LIT_00212908 |
| OHA_LIT_00211883 | OHA_LIT_00212196 | OHA_LIT_00212795 | OHA_LIT_00212909 |
| OHA_LIT_00212156 | OHA_LIT_00212197 | OHA_LIT_00212796 | OHA_LIT_00212910 |
| OHA_LIT_00212157 | OHA_LIT_00212198 | OHA_LIT_00212797 | OHA_LIT_00213107 |
| OHA_LIT_00212159 | OHA_LIT_00212199 | OHA_LIT_00212798 | OHA_LIT_00213108 |
| OHA_LIT_00212160 | OHA_LIT_00212200 | OHA_LIT_00212799 | OHA_LIT_00213109 |
| OHA_LIT_00212161 | OHA_LIT_00212201 | OHA_LIT_00212800 | OHA_LIT_00213110 |
| OHA_LIT_00212162 | OHA_LIT_00212202 | OHA_LIT_00212801 | OHA_LIT_00213111 |
| OHA_LIT_00212163 | OHA_LIT_00212203 | OHA_LIT_00212802 | OHA_LIT_00213113 |
| OHA_LIT_00212164 | OHA_LIT_00212204 | OHA_LIT_00212803 | OHA_LIT_00213115 |
| OHA_LIT_00212165 | OHA_LIT_00212205 | OHA_LIT_00212807 | OHA_LIT_00213117 |
| OHA_LIT_00212167 | OHA_LIT_00212206 | OHA_LIT_00212808 | OHA_LIT_00213119 |
| OHA_LIT_00212168 | OHA_LIT_00212207 | OHA_LIT_00212809 | OHA_LIT_00213120 |
| OHA_LIT_00212169 | OHA_LIT_00212208 | OHA_LIT_00212810 | OHA_LIT_00213121 |
| OHA_LIT_00212170 | OHA_LIT_00212209 | OHA_LIT_00212811 | OHA_LIT_00213122 |
| OHA_LIT_00212172 | OHA_LIT_00212210 | OHA_LIT_00212812 | OHA_LIT_00213123 |
| OHA_LIT_00212173 | OHA_LIT_00212211 | OHA_LIT_00212813 | OHA_LIT_00213124 |
| OHA_LIT_00212174 | OHA_LIT_00212212 | OHA_LIT_00212814 | OHA_LIT_00213125 |
| OHA_LIT_00212175 | OHA_LIT_00212213 | OHA_LIT_00212815 | OHA_LIT_00213312 |
| OHA_LIT_00212176 | OHA_LIT_00212214 | OHA_LIT_00212816 | OHA_LIT_00213313 |
| OHA_LIT_00212177 | OHA_LIT_00212215 | OHA_LIT_00212817 | OHA_LIT_00217674 |
| OHA_LIT_00212178 | OHA_LIT_00212216 | OHA_LIT_00212818 | OHA_LIT_00217677 |
| OHA_LIT_00212179 | OHA_LIT_00212217 | OHA_LIT_00212819 | OHA_LIT_00217679 |
| OHA_LIT_00212182 | OHA_LIT_00212218 | OHA_LIT_00212820 | OHA_LIT_00219339 |

Exhibit 1
Page 13 of 41

Regional Rate Model
Page 3 of 5

| | | | |
|---|---|---|---|
| OHA_LIT_00219517 | OPT00076068 | OPTUMAS_00041719 | OPT00077511 |
| OHA_LIT_00219521 | OPTUMAS_00036764 | OPTUMAS_00041729 | OPTUMAS_00084127 |
| OHA_LIT_00219522 | OPTUMAS_00036821 | OPTUMAS_00042646 | OPTUMAS_00084129 |
| OHA_LIT_00222355 | OPTUMAS_00038971 | OPTUMAS_00042683 | OPTUMAS_00084130 |
| OHA_LIT_00262537 | OPTUMAS_00039057 | OPTUMAS_00045329 | OPTUMAS_00084133 |
| OHA_LIT_00302377 | OPTUMAS_00039058 | OPTUMAS_00045404 | OPTUMAS_00084136 |
| OHA_LIT_00302687 | OPTUMAS_00039511 | OPTUMAS_00048144 | OPT00143648 |
| OHA_LIT_00529762 | OPTUMAS_00039541 | OPTUMAS_00048223 | OPT00143649 |
| OPT00001335 | OPTUMAS_00039572 | OPTUMAS_00049396 | OPT00143650 |
| OPT00004493 | OPTUMAS_00039750 | OPTUMAS_00049413 | OPT00143651 |
| OPT00015346 | OPTUMAS_00039751 | OPTUMAS_00050126 | OPT00143652 |
| OPT00023528 | OPTUMAS_00039756 | OPTUMAS_00068111 | OPT00143653 |
| OPT00023529 | OPTUMAS_00039758 | OPTUMAS_00068211 | OPT00143654 |
| OPT00023530 | OPTUMAS_00039767 | OPTUMAS_00068273 | OPT00143655 |
| OPT00023531 | OPTUMAS_00039768 | OPTUMAS_00077528 | OPT00143656 |
| OPT00023816 | OPTUMAS_00039776 | OPTUMAS_00026757 | OPT00143657 |
| OPT00024833 | OPTUMAS_00039777 | OPTUMAS_00026873 | OPT00143658 |
| OPT00026588 | OPTUMAS_00039789 | OPTUMAS_00027029 | OPT00143659 |
| OPT00027889 | OPTUMAS_00039790 | OPTUMAS_00030682 | OPT00143661 |
| OPT00027890 | OPTUMAS_00040081 | OPTUMAS_00032626 | OPT00143664 |
| OPT00027891 | OPTUMAS_00040083 | OPTUMAS_00034840 | OPT00143665 |
| OPT00027892 | OPTUMAS_00040089 | OPTUMAS_00035538 | OPT00143666 |
| OPT00028229 | OPTUMAS_00040091 | OPTUMAS_00078172 | OPT00143667 |
| OPT00029839 | OPTUMAS_00040095 | OPTUMAS_00078539 | OPT00143668 |
| OPT00030259 | OPTUMAS_00040096 | OPTUMAS_00078540 | OPT00143669 |
| OPT00032059 | OPTUMAS_00041675 | OPTUMAS_00078667 | OPT00143670 |
| OPT00032511 | OPTUMAS_00041678 | OPTUMAS_00079303 | OPT00143671 |
| OPT00033418 | OPTUMAS_00041687 | OPTUMAS_00080192 | OPT00143672 |
| OPT00033423 | OPTUMAS_00041690 | OPTUMAS_00080193 | OPT00143673 |
| OPT00034034 | OPTUMAS_00041693 | OPTUMAS_00080194 | OPT00143674 |
| OPT00038008 | OPTUMAS_00041696 | OPTUMAS_00080283 | OPT00143675 |
| OPT00038392 | OPTUMAS_00041704 | OPTUMAS_00080928 | OPT00143676 |
| OPT00049081 | OPTUMAS_00041707 | OPT00077507 | OPT00143677 |
| OPT00050998 | OPTUMAS_00041710 | OPT00077508 | OPT00143679 |
| OPT00051001 | OPTUMAS_00041713 | OPT00077509 | OPT00143680 |
| OPT00052827 | OPTUMAS_00041716 | OPT00077510 | OPT00143681 |

Exhibit 1
Page 14 of 41

Regional Rate Model
Page 4 of 5

| | | | |
|---|---|---|---|
| OPT00143682 | OPT00143719 | OPT00144248 | OPT00144285 |
| OPT00143683 | OPT00143720 | OPT00144249 | OPT00144287 |
| OPT00143684 | OPT00143722 | OPT00144250 | OPT00144288 |
| OPT00143685 | OPT00143723 | OPT00144251 | OPT00144289 |
| OPT00143686 | OPT00143724 | OPT00144252 | OPT00144290 |
| OPT00143687 | OPT00143725 | OPT00144253 | OPT00144292 |
| OPT00143688 | OPT00143726 | OPT00144254 | OPT00144293 |
| OPT00143689 | OPT00143727 | OPT00144255 | OPT00144294 |
| OPT00143690 | OPT00143728 | OPT00144256 | OPT00144295 |
| OPT00143691 | OPT00143729 | OPT00144257 | OPT00144296 |
| OPT00143692 | OPT00143731 | OPT00144258 | OPT00144297 |
| OPT00143693 | OPT00143732 | OPT00144259 | OPT00144298 |
| OPT00143694 | OPT00143733 | OPT00144260 | OPT00144299 |
| OPT00143696 | OPT00143734 | OPT00144261 | OPT00144300 |
| OPT00143697 | OPT00144226 | OPT00144262 | OPT00144301 |
| OPT00143698 | OPT00144227 | OPT00144263 | OPT00144302 |
| OPT00143699 | OPT00144228 | OPT00144264 | OPT00144303 |
| OPT00143700 | OPT00144229 | OPT00144265 | OPT00144305 |
| OPT00143701 | OPT00144230 | OPT00144266 | OPT00144306 |
| OPT00143702 | OPT00144231 | OPT00144267 | OPT00144307 |
| OPT00143703 | OPT00144232 | OPT00144268 | OPT00144308 |
| OPT00143704 | OPT00144233 | OPT00144269 | OPT00144309 |
| OPT00143705 | OPT00144234 | OPT00144270 | OPT00144310 |
| OPT00143706 | OPT00144235 | OPT00144271 | OPT00144311 |
| OPT00143707 | OPT00144236 | OPT00144272 | OPT00144312 |
| OPT00143708 | OPT00144237 | OPT00144273 | OPT00144313 |
| OPT00143709 | OPT00144238 | OPT00144274 | OPT00144314 |
| OPT00143710 | OPT00144239 | OPT00144275 | OPT00144315 |
| OPT00143711 | OPT00144240 | OPT00144276 | OPT00144317 |
| OPT00143712 | OPT00144241 | OPT00144277 | OPT00144318 |
| OPT00143713 | OPT00144242 | OPT00144278 | OPT00144319 |
| OPT00143714 | OPT00144243 | OPT00144279 | OPT00144320 |
| OPT00143715 | OPT00144244 | OPT00144280 | OPT00144321 |
| OPT00143716 | OPT00144245 | OPT00144281 | OPT00144322 |
| OPT00143717 | OPT00144246 | OPT00144282 | OPT00144323 |
| OPT00143718 | OPT00144247 | OPT00144284 | OPT00144324 |

Exhibit 1
Page 15 of 41

Regional Rate Model
Page 5 of 5

| OPT00144325 | OPT00144338 | OPT00144351 | OPT00144364 |
|---|---|---|---|
| OPT00144326 | OPT00144339 | OPT00144352 | OPT00144365 |
| OPT00144327 | OPT00144340 | OPT00144354 | OPT00144366 |
| OPT00144329 | OPT00144341 | OPT00144355 | OPT00144367 |
| OPT00144330 | OPT00144342 | OPT00144356 | OPT00144368 |
| OPT00144331 | OPT00144343 | OPT00144357 | OPT00144369 |
| OPT00144332 | OPT00144344 | OPT00144358 | OPT00144370 |
| OPT00144333 | OPT00144346 | OPT00144359 | OPT00144374 |
| OPT00144334 | OPT00144347 | OPT00144360 | OPT00144376 |
| OPT00144335 | OPT00144348 | OPT00144361 | OPT00144377 |
| OPT00144336 | OPT00144349 | OPT00144362 | OPT00144378 |
| OPT00144337 | OPT00144350 | OPT00144363 | OPT00144379 |

Exhibit 1
Page 16 of 41

Schedule L
Page 1 of 3

# 05. Schedule L

| | | | |
|---|---|---|---|
| OHA_LIT_00211857 | OHA_LIT_00211725 | OHA_LIT_00212141 | OHA_LIT_00245348 |
| OHA_LIT_00265702 | OHA_LIT_00211726 | OHA_LIT_00212145 | OHA_LIT_00252585 |
| OHA_LIT_00266457 | OHA_LIT_00211727 | OHA_LIT_00212149 | OHA_LIT_00252596 |
| OPT00023542 | OHA_LIT_00211728 | OHA_LIT_00212152 | OHA_LIT_00252890 |
| OPT00080423 | OHA_LIT_00211729 | OHA_LIT_00212153 | OHA_LIT_00252892 |
| OHA_LIT_00509762 | OHA_LIT_00211730 | OHA_LIT_00212154 | OHA_LIT_00255061 |
| OHA_LIT_00211705 | OHA_LIT_00211731 | OHA_LIT_00212155 | OHA_LIT_00263731 |
| OHA_LIT_00219608 | OHA_LIT_00211732 | OHA_LIT_00212223 | OHA_LIT_00264656 |
| OPT00067725 | OHA_LIT_00211733 | OHA_LIT_00212291 | OHA_LIT_00264674 |
| OHA_LIT_00211624 | OHA_LIT_00211734 | OHA_LIT_00212310 | OHA_LIT_00265075 |
| OHA_LIT_00211643 | OHA_LIT_00211736 | OHA_LIT_00212333 | OHA_LIT_00265107 |
| OHA_LIT_00211644 | OHA_LIT_00211738 | OHA_LIT_00212375 | OHA_LIT_00265109 |
| OHA_LIT_00211645 | OHA_LIT_00211920 | OHA_LIT_00212401 | OHA_LIT_00265110 |
| OHA_LIT_00211646 | OHA_LIT_00211938 | OHA_LIT_00213282 | OHA_LIT_00265117 |
| OHA_LIT_00211647 | OHA_LIT_00211942 | OHA_LIT_00213304 | OHA_LIT_00265130 |
| OHA_LIT_00211648 | OHA_LIT_00211948 | OHA_LIT_00213305 | OHA_LIT_00265132 |
| OHA_LIT_00211649 | OHA_LIT_00211955 | OHA_LIT_00213306 | OHA_LIT_00265146 |
| OHA_LIT_00211650 | OHA_LIT_00211966 | OHA_LIT_00219336 | OHA_LIT_00265149 |
| OHA_LIT_00211651 | OHA_LIT_00211972 | OHA_LIT_00219501 | OHA_LIT_00265840 |
| OHA_LIT_00211652 | OHA_LIT_00211977 | OHA_LIT_00219609 | OHA_LIT_00265923 |
| OHA_LIT_00211704 | OHA_LIT_00211982 | OHA_LIT_00219627 | OHA_LIT_00265967 |
| OHA_LIT_00211706 | OHA_LIT_00211988 | OHA_LIT_00222098 | OHA_LIT_00266446 |
| OHA_LIT_00211709 | OHA_LIT_00211989 | OHA_LIT_00222158 | OHA_LIT_00268645 |
| OHA_LIT_00211710 | OHA_LIT_00211990 | OHA_LIT_00233733 | OHA_LIT_00268688 |
| OHA_LIT_00211711 | OHA_LIT_00211993 | OHA_LIT_00233734 | OHA_LIT_00271673 |
| OHA_LIT_00211712 | OHA_LIT_00211995 | OHA_LIT_00233736 | OHA_LIT_00273085 |
| OHA_LIT_00211713 | OHA_LIT_00211999 | OHA_LIT_00233737 | OHA_LIT_00273607 |
| OHA_LIT_00211714 | OHA_LIT_00212004 | OHA_LIT_00233738 | OHA_LIT_00273713 |
| OHA_LIT_00211715 | OHA_LIT_00212008 | OHA_LIT_00233739 | OHA_LIT_00274746 |
| OHA_LIT_00211716 | OHA_LIT_00212009 | OHA_LIT_00233740 | OHA_LIT_00289260 |
| OHA_LIT_00211717 | OHA_LIT_00212013 | OHA_LIT_00233741 | OHA_LIT_00289754 |
| OHA_LIT_00211718 | OHA_LIT_00212030 | OHA_LIT_00233742 | OHA_LIT_00289758 |
| OHA_LIT_00211719 | OHA_LIT_00212046 | OHA_LIT_00233746 | OHA_LIT_00289759 |
| OHA_LIT_00211720 | OHA_LIT_00212136 | OHA_LIT_00233747 | OHA_LIT_00289760 |
| OHA_LIT_00211721 | OHA_LIT_00212138 | OHA_LIT_00233748 | OHA_LIT_00289761 |
| OHA_LIT_00211724 | OHA_LIT_00212140 | OHA_LIT_00243146 | OHA_LIT_00290090 |

Exhibit 1
Page 17 of 41

Schedule L
Page 2 of 3

| | | | |
|---|---|---|---|
| OHA_LIT_00290156 | OHA_LIT_00488955 | OHA_LIT_00509738 | OPT00039505 |
| OHA_LIT_00290194 | OHA_LIT_00489299 | OHA_LIT_00509737 | OPT00067433 |
| OHA_LIT_00290202 | OHA_LIT_00494042 | OHA_LIT_00509736 | OHA-HC006676 |
| OHA_LIT_00292318 | OHA_LIT_00495802 | OHA_LIT_00509735 | OHA-HC006714 |
| OHA_LIT_00292462 | OHA_LIT_00495863 | OHA_LIT_00509734 | OHA-HC006732 |
| OHA_LIT_00292563 | OHA_LIT_00495865 | OHA_LIT_00509733 | OHA-HC006770 |
| OHA_LIT_00292565 | OHA_LIT_00509649 | OHA_LIT_00509732 | OHA-HC006788 |
| OHA_LIT_00293033 | OHA_LIT_00509650 | OHA_LIT_00509731 | OHA-HC006806 |
| OHA_LIT_00294775 | OHA_LIT_00509651 | OHA_LIT_00509730 | OHA-HC006842 |
| OHA_LIT_00294778 | OHA_LIT_00509653 | OHA_LIT_00509729 | OHA-HC006879 |
| OHA_LIT_00295160 | OHA_LIT_00509656 | OHA_LIT_00509728 | OHA-HC006918 |
| OHA_LIT_00295178 | OHA_LIT_00509672 | OHA_LIT_00509764 | OHA-HC006936 |
| OHA_LIT_00295236 | OHA_LIT_00509679 | OHA_LIT_00509765 | OHA-HC006956 |
| OHA_LIT_00295294 | OHA_LIT_00509680 | OHA_LIT_00509766 | OHA-HC007014 |
| OHA_LIT_00295404 | OHA_LIT_00509682 | OHA_LIT_00509767 | OHA-HC007032 |
| OHA_LIT_00295619 | OHA_LIT_00509687 | OHA_LIT_00509768 | OHA-HC007068 |
| OHA_LIT_00295642 | OHA_LIT_00509692 | OHA_LIT_00509769 | OHA-HC007141 |
| OHA_LIT_00302425 | OHA_LIT_00509694 | OHA_LIT_00509770 | OHA-HC007159 |
| OHA_LIT_00302505 | OHA_LIT_00509702 | OHA_LIT_00510054 | OHA-HC008860 |
| OHA_LIT_00302656 | OHA_LIT_00509709 | OHA_LIT_00511462 | OHA-HC009081 |
| OHA_LIT_00302657 | OHA_LIT_00509710 | OHA_LIT_00511463 | OHA-HC009143 |
| OHA_LIT_00302909 | OHA_LIT_00509711 | OHA_LIT_00511506 | OHA-HC009163 |
| OHA_LIT_00305073 | OHA_LIT_00509714 | OHA_LIT_00511959 | OHA-HC009169 |
| OHA_LIT_00305075 | OHA_LIT_00509715 | OHA_LIT_00511983 | OHA-HC009326 |
| OHA_LIT_00305077 | OHA_LIT_00509716 | OHA_LIT_00512014 | OHA-HC009344 |
| OHA_LIT_00305079 | OHA_LIT_00509718 | OHA_LIT_00512018 | OHA-HC009413 |
| OHA_LIT_00305080 | OHA_LIT_00509763 | OHA_LIT_00512082 | OHA-HC009433 |
| OHA_LIT_00305082 | OHA_LIT_00509754 | OHA_LIT_00512448 | OHA-HC009451 |
| OHA_LIT_00305091 | OHA_LIT_00509753 | OHA_LIT_00512468 | OHA-HC009490 |
| OHA_LIT_00305410 | OHA_LIT_00509752 | OHA_LIT_00514309 | OHA-HC009545 |
| OHA_LIT_00307160 | OHA_LIT_00509751 | OHA_LIT_00514488 | OPTUMAS_00038374 |
| OHA_LIT_00307170 | OHA_LIT_00509750 | OHA_LIT_00514503 | OPTUMAS_00038394 |
| OHA_LIT_00307184 | OHA_LIT_00509749 | OHA_LIT_00514513 | OPTUMAS_00038472 |
| OHA_LIT_00307212 | OHA_LIT_00509748 | OPT00008380 | OPTUMAS_00038651 |
| OHA_LIT_00307213 | OHA_LIT_00509747 | OPT00022930 | OPTUMAS_00038718 |
| OHA_LIT_00474736 | OHA_LIT_00509739 | OPT00023543 | OPTUMAS_00038769 |

Exhibit 1
Page 18 of 41

Schedule L
Page 3 of 3

| | | | |
|---|---|---|---|
| OPTUMAS_00038800 | OHA_LIT_00675718 | OHA_LIT_01077178 | OHA_LIT_01269634 |
| OPTUMAS_00038848 | OHA_LIT_00763179 | OHA_LIT_01093688 | OHA_LIT_01269635 |
| OPTUMAS_00038904 | OHA_LIT_00779859 | OHA_LIT_01164461 | OHA_LIT_01269636 |
| OPTUMAS_00039223 | OHA_LIT_00784790 | OHA_LIT_01174542 | OHA_LIT_01269637 |
| OPTUMAS_00083056 | OHA_LIT_00786360 | OHA_LIT_01198520 | OHA_LIT_01269638 |
| OPTUMAS_00083094 | OHA_LIT_00813887 | OHA_LIT_01198521 | OHA_LIT_01269639 |
| OHA_LIT_00573022 | OHA_LIT_00850560 | OHA_LIT_01198525 | OHA_LIT_01269640 |
| OHA_LIT_00573023 | OHA_LIT_00850564 | OHA_LIT_01198527 | OHA_LIT_01269641 |
| OHA_LIT_00573024 | OHA_LIT_00904139 | OHA_LIT_01218526 | OHA_LIT_01269642 |
| OHA_LIT_00573029 | OHA_LIT_01027564 | OHA_LIT_01262355 | OHA_LIT_01292809 |
| OHA_LIT_00573030 | OHA_LIT_01051232 | OHA_LIT_01269627 | OHA_LIT_01297125 |
| OHA_LIT_00573031 | OHA_LIT_01051233 | OHA_LIT_01269628 | OHA_LIT_00289634 |
| OHA_LIT_00573039 | OHA_LIT_01051258 | OHA_LIT_01269629 | OHA_LIT_00289641 |
| OHA_LIT_00603684 | OHA_LIT_01051263 | OHA_LIT_01269630 | OHA_LIT_00255318 |
| OHA_LIT_00660902 | OHA_LIT_01051271 | OHA_LIT_01269631 | |
| OHA_LIT_00675713 | OHA_LIT_01051568 | OHA_LIT_01269633 | |

Exhibit 1
Page 19 of 41

Other Rate Development
Page 1 of 16

# 06. Other Rate Development

| | | | |
|---|---|---|---|
| OHA_LIT_00212588 | OHA_LIT_00273412 | OHA_LIT_00211483 | OHA_LIT_00211528 |
| OPT00080199 | OHA_LIT_00274088 | OHA_LIT_00211484 | OHA_LIT_00211531 |
| OHA_LIT_00477514 | OHA_LIT_00274213 | OHA_LIT_00211485 | OHA_LIT_00211534 |
| OPTUMAS_00039363 | OHA_LIT_00274222 | OHA_LIT_00211486 | OHA_LIT_00211537 |
| OPTUMAS_00026681 | OHA_LIT_00302817 | OHA_LIT_00211487 | OHA_LIT_00211538 |
| OPT00080198 | OPT00001906 | OHA_LIT_00211488 | OHA_LIT_00211540 |
| OHA_LIT_00219628 | OPT00002118 | OHA_LIT_00211489 | OHA_LIT_00211542 |
| OHA_LIT_00219629 | OPT00022937 | OHA_LIT_00211490 | OHA_LIT_00211543 |
| OHA_LIT_00219630 | OPT00054250 | OHA_LIT_00211491 | OHA_LIT_00211544 |
| OHA_LIT_00222377 | OPTUMAS_00039433 | OHA_LIT_00211492 | OHA_LIT_00211546 |
| OHA_LIT_00273444 | OPTUMAS_00041586 | OHA_LIT_00211493 | OHA_LIT_00211547 |
| OHA_LIT_00495853 | OPT00080422 | OHA_LIT_00211494 | OHA_LIT_00211549 |
| OPTUMAS_00039735 | OHA_LIT_00212897 | OHA_LIT_00211495 | OHA_LIT_00211550 |
| OPTUMAS_00039935 | OHA_LIT_00219620 | OHA_LIT_00211496 | OHA_LIT_00211551 |
| OPTUMAS_00043117 | OHA_LIT_00278401 | OHA_LIT_00211497 | OHA_LIT_00211553 |
| OPTUMAS_00043119 | OPTUMAS_00039411 | OHA_LIT_00211498 | OHA_LIT_00211554 |
| OPTUMAS_00043121 | OPTUMAS_00027020 | OHA_LIT_00211499 | OHA_LIT_00211555 |
| OPTUMAS_00027582 | OHA_LIT_00603740 | OHA_LIT_00211500 | OHA_LIT_00211556 |
| OPT00084522 | OHA_LIT_00659125 | OHA_LIT_00211501 | OHA_LIT_00211558 |
| OHA_LIT_00660996 | OHA_LIT_00271865 | OHA_LIT_00211502 | OHA_LIT_00211559 |
| OHA_LIT_00211618 | OHA_LIT_00211465 | OHA_LIT_00211503 | OHA_LIT_00211561 |
| OHA_LIT_00211619 | OHA_LIT_00211466 | OHA_LIT_00211504 | OHA_LIT_00211562 |
| OHA_LIT_00211620 | OHA_LIT_00211467 | OHA_LIT_00211505 | OHA_LIT_00211563 |
| OHA_LIT_00211636 | OHA_LIT_00211468 | OHA_LIT_00211507 | OHA_LIT_00211564 |
| OHA_LIT_00211637 | OHA_LIT_00211469 | OHA_LIT_00211508 | OHA_LIT_00211566 |
| OHA_LIT_00211668 | OHA_LIT_00211470 | OHA_LIT_00211509 | OHA_LIT_00211567 |
| OHA_LIT_00211669 | OHA_LIT_00211472 | OHA_LIT_00211511 | OHA_LIT_00211708 |
| OHA_LIT_00211670 | OHA_LIT_00211473 | OHA_LIT_00211512 | OHA_LIT_00211743 |
| OHA_LIT_00211671 | OHA_LIT_00211474 | OHA_LIT_00211513 | OHA_LIT_00211744 |
| OHA_LIT_00211672 | OHA_LIT_00211475 | OHA_LIT_00211515 | OHA_LIT_00211747 |
| OHA_LIT_00211673 | OHA_LIT_00211477 | OHA_LIT_00211516 | OHA_LIT_00211769 |
| OHA_LIT_00211674 | OHA_LIT_00211478 | OHA_LIT_00211517 | OHA_LIT_00211864 |
| OHA_LIT_00219260 | OHA_LIT_00211479 | OHA_LIT_00211519 | OHA_LIT_00211865 |
| OHA_LIT_00219621 | OHA_LIT_00211480 | OHA_LIT_00211520 | OHA_LIT_00211866 |
| OHA_LIT_00244598 | OHA_LIT_00211481 | OHA_LIT_00211522 | OHA_LIT_00211868 |
| OHA_LIT_00273374 | OHA_LIT_00211482 | OHA_LIT_00211525 | OHA_LIT_00211869 |

Exhibit 1
Page 20 of 41

Other Rate Development
Page 2 of 16

| OHA_LIT_00211870 | OHA_LIT_00212327 | OHA_LIT_00213072 | OHA_LIT_00213174 |
| --- | --- | --- | --- |
| OHA_LIT_00211871 | OHA_LIT_00212328 | OHA_LIT_00213073 | OHA_LIT_00213175 |
| OHA_LIT_00211873 | OHA_LIT_00212394 | OHA_LIT_00213074 | OHA_LIT_00213176 |
| OHA_LIT_00211874 | OHA_LIT_00212511 | OHA_LIT_00213075 | OHA_LIT_00213177 |
| OHA_LIT_00211875 | OHA_LIT_00212776 | OHA_LIT_00213076 | OHA_LIT_00213178 |
| OHA_LIT_00211876 | OHA_LIT_00212784 | OHA_LIT_00213077 | OHA_LIT_00213179 |
| OHA_LIT_00211877 | OHA_LIT_00212787 | OHA_LIT_00213078 | OHA_LIT_00213180 |
| OHA_LIT_00211878 | OHA_LIT_00212788 | OHA_LIT_00213079 | OHA_LIT_00213181 |
| OHA_LIT_00211932 | OHA_LIT_00212789 | OHA_LIT_00213080 | OHA_LIT_00213182 |
| OHA_LIT_00211935 | OHA_LIT_00212790 | OHA_LIT_00213081 | OHA_LIT_00213183 |
| OHA_LIT_00211939 | OHA_LIT_00212794 | OHA_LIT_00213082 | OHA_LIT_00213184 |
| OHA_LIT_00211949 | OHA_LIT_00212806 | OHA_LIT_00213083 | OHA_LIT_00213185 |
| OHA_LIT_00211963 | OHA_LIT_00212857 | OHA_LIT_00213084 | OHA_LIT_00213186 |
| OHA_LIT_00211967 | OHA_LIT_00212895 | OHA_LIT_00213085 | OHA_LIT_00213187 |
| OHA_LIT_00211973 | OHA_LIT_00212896 | OHA_LIT_00213086 | OHA_LIT_00213188 |
| OHA_LIT_00211978 | OHA_LIT_00212898 | OHA_LIT_00213087 | OHA_LIT_00213189 |
| OHA_LIT_00211983 | OHA_LIT_00212900 | OHA_LIT_00213088 | OHA_LIT_00213190 |
| OHA_LIT_00211996 | OHA_LIT_00212902 | OHA_LIT_00213089 | OHA_LIT_00213191 |
| OHA_LIT_00212049 | OHA_LIT_00213003 | OHA_LIT_00213090 | OHA_LIT_00213192 |
| OHA_LIT_00212057 | OHA_LIT_00213055 | OHA_LIT_00213091 | OHA_LIT_00213193 |
| OHA_LIT_00212058 | OHA_LIT_00213056 | OHA_LIT_00213092 | OHA_LIT_00213194 |
| OHA_LIT_00212125 | OHA_LIT_00213057 | OHA_LIT_00213093 | OHA_LIT_00213195 |
| OHA_LIT_00212126 | OHA_LIT_00213058 | OHA_LIT_00213094 | OHA_LIT_00213196 |
| OHA_LIT_00212127 | OHA_LIT_00213059 | OHA_LIT_00213095 | OHA_LIT_00213197 |
| OHA_LIT_00212171 | OHA_LIT_00213060 | OHA_LIT_00213096 | OHA_LIT_00213278 |
| OHA_LIT_00212258 | OHA_LIT_00213061 | OHA_LIT_00213098 | OHA_LIT_00213281 |
| OHA_LIT_00212262 | OHA_LIT_00213062 | OHA_LIT_00213099 | OHA_LIT_00213283 |
| OHA_LIT_00212265 | OHA_LIT_00213063 | OHA_LIT_00213100 | OHA_LIT_00213284 |
| OHA_LIT_00212266 | OHA_LIT_00213064 | OHA_LIT_00213166 | OHA_LIT_00213285 |
| OHA_LIT_00212267 | OHA_LIT_00213065 | OHA_LIT_00213167 | OHA_LIT_00213287 |
| OHA_LIT_00212274 | OHA_LIT_00213066 | OHA_LIT_00213168 | OHA_LIT_00213288 |
| OHA_LIT_00212302 | OHA_LIT_00213067 | OHA_LIT_00213169 | OHA_LIT_00213293 |
| OHA_LIT_00212315 | OHA_LIT_00213068 | OHA_LIT_00213170 | OHA_LIT_00213298 |
| OHA_LIT_00212319 | OHA_LIT_00213069 | OHA_LIT_00213171 | OHA_LIT_00213309 |
| OHA_LIT_00212323 | OHA_LIT_00213070 | OHA_LIT_00213172 | OHA_LIT_00213310 |
| OHA_LIT_00212326 | OHA_LIT_00213071 | OHA_LIT_00213173 | OHA_LIT_00213314 |

Exhibit 1
Page 21 of 41

Other Rate Development
Page 3 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_00213315 | OHA_LIT_00219180 | OHA_LIT_00219484 | OHA_LIT_00219562 |
| OHA_LIT_00214256 | OHA_LIT_00219198 | OHA_LIT_00219490 | OHA_LIT_00219564 |
| OHA_LIT_00214259 | OHA_LIT_00219199 | OHA_LIT_00219491 | OHA_LIT_00219565 |
| OHA_LIT_00214263 | OHA_LIT_00219200 | OHA_LIT_00219492 | OHA_LIT_00219566 |
| OHA_LIT_00217670 | OHA_LIT_00219201 | OHA_LIT_00219493 | OHA_LIT_00219567 |
| OHA_LIT_00217671 | OHA_LIT_00219203 | OHA_LIT_00219494 | OHA_LIT_00219568 |
| OHA_LIT_00217672 | OHA_LIT_00219204 | OHA_LIT_00219495 | OHA_LIT_00219569 |
| OHA_LIT_00217673 | OHA_LIT_00219205 | OHA_LIT_00219496 | OHA_LIT_00219570 |
| OHA_LIT_00217675 | OHA_LIT_00219206 | OHA_LIT_00219497 | OHA_LIT_00219571 |
| OHA_LIT_00217678 | OHA_LIT_00219207 | OHA_LIT_00219498 | OHA_LIT_00219572 |
| OHA_LIT_00217681 | OHA_LIT_00219208 | OHA_LIT_00219499 | OHA_LIT_00219573 |
| OHA_LIT_00217682 | OHA_LIT_00219209 | OHA_LIT_00219504 | OHA_LIT_00219574 |
| OHA_LIT_00217683 | OHA_LIT_00219210 | OHA_LIT_00219505 | OHA_LIT_00219575 |
| OHA_LIT_00217684 | OHA_LIT_00219211 | OHA_LIT_00219528 | OHA_LIT_00219576 |
| OHA_LIT_00217694 | OHA_LIT_00219212 | OHA_LIT_00219529 | OHA_LIT_00219577 |
| OHA_LIT_00217696 | OHA_LIT_00219213 | OHA_LIT_00219531 | OHA_LIT_00219588 |
| OHA_LIT_00217698 | OHA_LIT_00219215 | OHA_LIT_00219533 | OHA_LIT_00219599 |
| OHA_LIT_00218197 | OHA_LIT_00219309 | OHA_LIT_00219534 | OHA_LIT_00219617 |
| OHA_LIT_00218198 | OHA_LIT_00219328 | OHA_LIT_00219535 | OHA_LIT_00219618 |
| OHA_LIT_00218206 | OHA_LIT_00219329 | OHA_LIT_00219536 | OHA_LIT_00219631 |
| OHA_LIT_00218207 | OHA_LIT_00219330 | OHA_LIT_00219537 | OHA_LIT_00219632 |
| OHA_LIT_00218219 | OHA_LIT_00219337 | OHA_LIT_00219538 | OHA_LIT_00219635 |
| OHA_LIT_00218360 | OHA_LIT_00219344 | OHA_LIT_00219539 | OHA_LIT_00219636 |
| OHA_LIT_00218433 | OHA_LIT_00219346 | OHA_LIT_00219540 | OHA_LIT_00219637 |
| OHA_LIT_00219163 | OHA_LIT_00219348 | OHA_LIT_00219541 | OHA_LIT_00219638 |
| OHA_LIT_00219164 | OHA_LIT_00219349 | OHA_LIT_00219542 | OHA_LIT_00219639 |
| OHA_LIT_00219170 | OHA_LIT_00219350 | OHA_LIT_00219543 | OHA_LIT_00219640 |
| OHA_LIT_00219171 | OHA_LIT_00219351 | OHA_LIT_00219544 | OHA_LIT_00220469 |
| OHA_LIT_00219172 | OHA_LIT_00219352 | OHA_LIT_00219546 | OHA_LIT_00220644 |
| OHA_LIT_00219173 | OHA_LIT_00219354 | OHA_LIT_00219547 | OHA_LIT_00220820 |
| OHA_LIT_00219174 | OHA_LIT_00219378 | OHA_LIT_00219551 | OHA_LIT_00220986 |
| OHA_LIT_00219175 | OHA_LIT_00219423 | OHA_LIT_00219556 | OHA_LIT_00221135 |
| OHA_LIT_00219176 | OHA_LIT_00219446 | OHA_LIT_00219557 | OHA_LIT_00221828 |
| OHA_LIT_00219177 | OHA_LIT_00219480 | OHA_LIT_00219558 | OHA_LIT_00221829 |
| OHA_LIT_00219178 | OHA_LIT_00219481 | OHA_LIT_00219559 | OHA_LIT_00221830 |
| OHA_LIT_00219179 | OHA_LIT_00219483 | OHA_LIT_00219561 | OHA_LIT_00221833 |

Exhibit 1
Page 22 of 41

Other Rate Development
Page 4 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_00221834 | OHA_LIT_00222129 | OHA_LIT_00244596 | OHA_LIT_00264342 |
| OHA_LIT_00221835 | OHA_LIT_00222140 | OHA_LIT_00244600 | OHA_LIT_00264344 |
| OHA_LIT_00221837 | OHA_LIT_00222141 | OHA_LIT_00244626 | OHA_LIT_00264345 |
| OHA_LIT_00221838 | OHA_LIT_00222239 | OHA_LIT_00244629 | OHA_LIT_00264347 |
| OHA_LIT_00221839 | OHA_LIT_00222240 | OHA_LIT_00244653 | OHA_LIT_00264540 |
| OHA_LIT_00221841 | OHA_LIT_00222244 | OHA_LIT_00244655 | OHA_LIT_00264574 |
| OHA_LIT_00221842 | OHA_LIT_00222249 | OHA_LIT_00244737 | OHA_LIT_00264636 |
| OHA_LIT_00221843 | OHA_LIT_00222296 | OHA_LIT_00244964 | OHA_LIT_00264747 |
| OHA_LIT_00221845 | OHA_LIT_00222361 | OHA_LIT_00245199 | OHA_LIT_00264787 |
| OHA_LIT_00221846 | OHA_LIT_00222362 | OHA_LIT_00245219 | OHA_LIT_00265023 |
| OHA_LIT_00221847 | OHA_LIT_00236838 | OHA_LIT_00245591 | OHA_LIT_00265163 |
| OHA_LIT_00221848 | OHA_LIT_00236841 | OHA_LIT_00245599 | OHA_LIT_00265167 |
| OHA_LIT_00221849 | OHA_LIT_00236844 | OHA_LIT_00248631 | OHA_LIT_00265217 |
| OHA_LIT_00221850 | OHA_LIT_00236846 | OHA_LIT_00249656 | OHA_LIT_00265317 |
| OHA_LIT_00221851 | OHA_LIT_00236885 | OHA_LIT_00249957 | OHA_LIT_00265344 |
| OHA_LIT_00221852 | OHA_LIT_00237418 | OHA_LIT_00249971 | OHA_LIT_00265447 |
| OHA_LIT_00221853 | OHA_LIT_00237862 | OHA_LIT_00250002 | OHA_LIT_00265471 |
| OHA_LIT_00221854 | OHA_LIT_00238132 | OHA_LIT_00252450 | OHA_LIT_00265758 |
| OHA_LIT_00221855 | OHA_LIT_00239579 | OHA_LIT_00252733 | OHA_LIT_00265839 |
| OHA_LIT_00221856 | OHA_LIT_00239580 | OHA_LIT_00252852 | OHA_LIT_00265841 |
| OHA_LIT_00221857 | OHA_LIT_00240617 | OHA_LIT_00254870 | OHA_LIT_00265869 |
| OHA_LIT_00221858 | OHA_LIT_00240619 | OHA_LIT_00254871 | OHA_LIT_00265951 |
| OHA_LIT_00221859 | OHA_LIT_00240620 | OHA_LIT_00255263 | OHA_LIT_00266290 |
| OHA_LIT_00221860 | OHA_LIT_00240621 | OHA_LIT_00262757 | OHA_LIT_00266305 |
| OHA_LIT_00221861 | OHA_LIT_00240746 | OHA_LIT_00262890 | OHA_LIT_00266450 |
| OHA_LIT_00221862 | OHA_LIT_00240755 | OHA_LIT_00262900 | OHA_LIT_00266502 |
| OHA_LIT_00221863 | OHA_LIT_00240756 | OHA_LIT_00262941 | OHA_LIT_00268954 |
| OHA_LIT_00221864 | OHA_LIT_00240794 | OHA_LIT_00262950 | OHA_LIT_00269013 |
| OHA_LIT_00221865 | OHA_LIT_00241544 | OHA_LIT_00262966 | OHA_LIT_00269047 |
| OHA_LIT_00221866 | OHA_LIT_00241600 | OHA_LIT_00263008 | OHA_LIT_00269178 |
| OHA_LIT_00221867 | OHA_LIT_00243130 | OHA_LIT_00263386 | OHA_LIT_00269223 |
| OHA_LIT_00221868 | OHA_LIT_00243150 | OHA_LIT_00264222 | OHA_LIT_00269280 |
| OHA_LIT_00221869 | OHA_LIT_00244522 | OHA_LIT_00264254 | OHA_LIT_00269306 |
| OHA_LIT_00221870 | OHA_LIT_00244540 | OHA_LIT_00264266 | OHA_LIT_00269676 |
| OHA_LIT_00221956 | OHA_LIT_00244544 | OHA_LIT_00264281 | OHA_LIT_00270206 |
| OHA_LIT_00221958 | OHA_LIT_00244591 | OHA_LIT_00264283 | OHA_LIT_00270752 |

Exhibit 1
Page 23 of 41

Other Rate Development
Page 5 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_00270825 | OHA_LIT_00273963 | OHA_LIT_00289066 | OHA_LIT_00290645 |
| OHA_LIT_00270852 | OHA_LIT_00274149 | OHA_LIT_00289213 | OHA_LIT_00290777 |
| OHA_LIT_00270860 | OHA_LIT_00274253 | OHA_LIT_00289348 | OHA_LIT_00290814 |
| OHA_LIT_00270862 | OHA_LIT_00274261 | OHA_LIT_00289602 | OHA_LIT_00290817 |
| OHA_LIT_00270865 | OHA_LIT_00274264 | OHA_LIT_00289605 | OHA_LIT_00290908 |
| OHA_LIT_00270875 | OHA_LIT_00274266 | OHA_LIT_00289615 | OHA_LIT_00290914 |
| OHA_LIT_00271079 | OHA_LIT_00274273 | OHA_LIT_00289618 | OHA_LIT_00290943 |
| OHA_LIT_00271084 | OHA_LIT_00274279 | OHA_LIT_00289619 | OHA_LIT_00291020 |
| OHA_LIT_00271087 | OHA_LIT_00274353 | OHA_LIT_00289620 | OHA_LIT_00291249 |
| OHA_LIT_00271093 | OHA_LIT_00274363 | OHA_LIT_00289629 | OHA_LIT_00291307 |
| OHA_LIT_00271097 | OHA_LIT_00274585 | OHA_LIT_00289632 | OHA_LIT_00291353 |
| OHA_LIT_00271219 | OHA_LIT_00274792 | OHA_LIT_00289633 | OHA_LIT_00291458 |
| OHA_LIT_00271226 | OHA_LIT_00274845 | OHA_LIT_00289636 | OHA_LIT_00291515 |
| OHA_LIT_00271258 | OHA_LIT_00274847 | OHA_LIT_00289675 | OHA_LIT_00291520 |
| OHA_LIT_00271264 | OHA_LIT_00277637 | OHA_LIT_00290113 | OHA_LIT_00291525 |
| OHA_LIT_00271493 | OHA_LIT_00278398 | OHA_LIT_00290134 | OHA_LIT_00291529 |
| OHA_LIT_00271526 | OHA_LIT_00278517 | OHA_LIT_00290139 | OHA_LIT_00291540 |
| OHA_LIT_00271628 | OHA_LIT_00279939 | OHA_LIT_00290144 | OHA_LIT_00291553 |
| OHA_LIT_00271905 | OHA_LIT_00279957 | OHA_LIT_00290149 | OHA_LIT_00291632 |
| OHA_LIT_00271980 | OHA_LIT_00280020 | OHA_LIT_00290150 | OHA_LIT_00291720 |
| OHA_LIT_00271982 | OHA_LIT_00280024 | OHA_LIT_00290174 | OHA_LIT_00291721 |
| OHA_LIT_00273056 | OHA_LIT_00280039 | OHA_LIT_00290179 | OHA_LIT_00291726 |
| OHA_LIT_00273101 | OHA_LIT_00280268 | OHA_LIT_00290200 | OHA_LIT_00291835 |
| OHA_LIT_00273538 | OHA_LIT_00280610 | OHA_LIT_00290298 | OHA_LIT_00291837 |
| OHA_LIT_00273705 | OHA_LIT_00281754 | OHA_LIT_00290302 | OHA_LIT_00291872 |
| OHA_LIT_00273752 | OHA_LIT_00281765 | OHA_LIT_00290304 | OHA_LIT_00291875 |
| OHA_LIT_00273754 | OHA_LIT_00282056 | OHA_LIT_00290311 | OHA_LIT_00291878 |
| OHA_LIT_00273758 | OHA_LIT_00282100 | OHA_LIT_00290316 | OHA_LIT_00291881 |
| OHA_LIT_00273759 | OHA_LIT_00282107 | OHA_LIT_00290320 | OHA_LIT_00292159 |
| OHA_LIT_00273763 | OHA_LIT_00282154 | OHA_LIT_00290339 | OHA_LIT_00292468 |
| OHA_LIT_00273765 | OHA_LIT_00286409 | OHA_LIT_00290341 | OHA_LIT_00292722 |
| OHA_LIT_00273819 | OHA_LIT_00286562 | OHA_LIT_00290390 | OHA_LIT_00292852 |
| OHA_LIT_00273823 | OHA_LIT_00287154 | OHA_LIT_00290391 | OHA_LIT_00293035 |
| OHA_LIT_00273830 | OHA_LIT_00287258 | OHA_LIT_00290397 | OHA_LIT_00294254 |
| OHA_LIT_00273846 | OHA_LIT_00287295 | OHA_LIT_00290400 | OHA_LIT_00294259 |
| OHA_LIT_00273892 | OHA_LIT_00287429 | OHA_LIT_00290434 | OHA_LIT_00294780 |

Exhibit 1
Page 24 of 41

Other Rate Development
Page 6 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_00294782 | OHA_LIT_00298766 | OHA_LIT_00302474 | OHA_LIT_00303142 |
| OHA_LIT_00294949 | OHA_LIT_00298768 | OHA_LIT_00302558 | OHA_LIT_00303143 |
| OHA_LIT_00294962 | OHA_LIT_00298774 | OHA_LIT_00302561 | OHA_LIT_00303144 |
| OHA_LIT_00295245 | OHA_LIT_00299372 | OHA_LIT_00302651 | OHA_LIT_00303145 |
| OHA_LIT_00295260 | OHA_LIT_00299373 | OHA_LIT_00302662 | OHA_LIT_00304389 |
| OHA_LIT_00295318 | OHA_LIT_00299424 | OHA_LIT_00302679 | OHA_LIT_00305565 |
| OHA_LIT_00295334 | OHA_LIT_00299628 | OHA_LIT_00302720 | OHA_LIT_00305677 |
| OHA_LIT_00295372 | OHA_LIT_00299630 | OHA_LIT_00302725 | OHA_LIT_00305687 |
| OHA_LIT_00295551 | OHA_LIT_00299631 | OHA_LIT_00302727 | OHA_LIT_00306217 |
| OHA_LIT_00295555 | OHA_LIT_00299632 | OHA_LIT_00302730 | OHA_LIT_00306305 |
| OHA_LIT_00295568 | OHA_LIT_00299633 | OHA_LIT_00302750 | OHA_LIT_00306400 |
| OHA_LIT_00295572 | OHA_LIT_00299634 | OHA_LIT_00302754 | OHA_LIT_00306412 |
| OHA_LIT_00295586 | OHA_LIT_00299635 | OHA_LIT_00302755 | OHA_LIT_00306419 |
| OHA_LIT_00295614 | OHA_LIT_00299910 | OHA_LIT_00302758 | OHA_LIT_00306708 |
| OHA_LIT_00295651 | OHA_LIT_00299917 | OHA_LIT_00302784 | OHA_LIT_00306718 |
| OHA_LIT_00295716 | OHA_LIT_00299923 | OHA_LIT_00302786 | OHA_LIT_00306734 |
| OHA_LIT_00296846 | OHA_LIT_00299938 | OHA_LIT_00302788 | OHA_LIT_00306737 |
| OHA_LIT_00297249 | OHA_LIT_00299940 | OHA_LIT_00302802 | OHA_LIT_00307070 |
| OHA_LIT_00297299 | OHA_LIT_00300005 | OHA_LIT_00302829 | OHA_LIT_00307071 |
| OHA_LIT_00297301 | OHA_LIT_00300091 | OHA_LIT_00302832 | OHA_LIT_00307185 |
| OHA_LIT_00297892 | OHA_LIT_00300097 | OHA_LIT_00302833 | OHA_LIT_00478170 |
| OHA_LIT_00297906 | OHA_LIT_00301290 | OHA_LIT_00302840 | OHA_LIT_00478674 |
| OHA_LIT_00297963 | OHA_LIT_00301314 | OHA_LIT_00302851 | OHA_LIT_00478925 |
| OHA_LIT_00298628 | OHA_LIT_00301316 | OHA_LIT_00302853 | OHA_LIT_00479009 |
| OHA_LIT_00298630 | OHA_LIT_00301322 | OHA_LIT_00303078 | OHA_LIT_00479093 |
| OHA_LIT_00298636 | OHA_LIT_00301347 | OHA_LIT_00303094 | OHA_LIT_00479261 |
| OHA_LIT_00298638 | OHA_LIT_00301405 | OHA_LIT_00303127 | OHA_LIT_00479848 |
| OHA_LIT_00298646 | OHA_LIT_00301936 | OHA_LIT_00303129 | OHA_LIT_00480432 |
| OHA_LIT_00298650 | OHA_LIT_00302000 | OHA_LIT_00303130 | OHA_LIT_00481017 |
| OHA_LIT_00298683 | OHA_LIT_00302161 | OHA_LIT_00303131 | OHA_LIT_00481601 |
| OHA_LIT_00298685 | OHA_LIT_00302291 | OHA_LIT_00303132 | OHA_LIT_00481893 |
| OHA_LIT_00298744 | OHA_LIT_00302297 | OHA_LIT_00303133 | OHA_LIT_00482192 |
| OHA_LIT_00298750 | OHA_LIT_00302299 | OHA_LIT_00303134 | OHA_LIT_00485318 |
| OHA_LIT_00298752 | OHA_LIT_00302362 | OHA_LIT_00303135 | OHA_LIT_00488976 |
| OHA_LIT_00298758 | OHA_LIT_00302382 | OHA_LIT_00303136 | OHA_LIT_00488984 |
| OHA_LIT_00298760 | OHA_LIT_00302389 | OHA_LIT_00303138 | OHA_LIT_00488991 |

Exhibit 1
Page 25 of 41

Other Rate Development
Page 7 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_00488999 | OHA_LIT_00509688 | OHA_LIT_00509719 | OHA_LIT_00531801 |
| OHA_LIT_00489010 | OHA_LIT_00509689 | OHA_LIT_00511279 | OHA_LIT_00531855 |
| OHA_LIT_00489025 | OHA_LIT_00509690 | OHA_LIT_00511554 | OHA_LIT_00531860 |
| OHA_LIT_00489050 | OHA_LIT_00509691 | OHA_LIT_00512019 | OHA_LIT_00532014 |
| OHA_LIT_00489085 | OHA_LIT_00509696 | OHA_LIT_00514326 | OHA_LIT_00532028 |
| OHA_LIT_00489099 | OHA_LIT_00509698 | OHA_LIT_00514327 | OHA_LIT_00532112 |
| OHA_LIT_00489106 | OHA_LIT_00509699 | OHA_LIT_00514336 | OHA_LIT_00532115 |
| OHA_LIT_00489302 | OHA_LIT_00509700 | OHA_LIT_00514523 | OHA_LIT_00532116 |
| OHA_LIT_00489305 | OHA_LIT_00509703 | OHA_LIT_00517725 | OHA_LIT_00532122 |
| OHA_LIT_00494158 | OHA_LIT_00509704 | OHA_LIT_00517834 | OHA_LIT_00532123 |
| OHA_LIT_00494458 | OHA_LIT_00509705 | OHA_LIT_00517891 | OHA_LIT_00532124 |
| OHA_LIT_00494637 | OHA_LIT_00509706 | OHA_LIT_00517930 | OHA_LIT_00532125 |
| OHA_LIT_00495851 | OHA_LIT_00509707 | OHA_LIT_00517985 | OHA_LIT_00532128 |
| OHA_LIT_00496681 | OHA_LIT_00509708 | OHA_LIT_00519959 | OHA_LIT_00532167 |
| OHA_LIT_00496684 | OHA_LIT_00509761 | OHA_LIT_00519961 | OHA_LIT_00546467 |
| OHA_LIT_00496687 | OHA_LIT_00509760 | OHA_LIT_00519971 | OPT00000087 |
| OHA_LIT_00496689 | OHA_LIT_00509759 | OHA_LIT_00524348 | OPT00000133 |
| OHA_LIT_00496692 | OHA_LIT_00509758 | OHA_LIT_00524480 | OPT00000313 |
| OHA_LIT_00496694 | OHA_LIT_00509757 | OHA_LIT_00524482 | OPT00000316 |
| OHA_LIT_00496696 | OHA_LIT_00509756 | OHA_LIT_00524506 | OPT00000427 |
| OHA_LIT_00496848 | OHA_LIT_00509755 | OHA_LIT_00524508 | OPT00000824 |
| OHA_LIT_00498755 | OHA_LIT_00509746 | OHA_LIT_00524519 | OPT00001340 |
| OHA_LIT_00509634 | OHA_LIT_00509745 | OHA_LIT_00528087 | OPT00001343 |
| OHA_LIT_00509642 | OHA_LIT_00509744 | OHA_LIT_00529636 | OPT00001666 |
| OHA_LIT_00509643 | OHA_LIT_00509743 | OHA_LIT_00529637 | OPT00001740 |
| OHA_LIT_00509644 | OHA_LIT_00509742 | OHA_LIT_00529691 | OPT00001742 |
| OHA_LIT_00509645 | OHA_LIT_00509741 | OHA_LIT_00529697 | OPT00001743 |
| OHA_LIT_00509646 | OHA_LIT_00509740 | OHA_LIT_00529759 | OPT00001901 |
| OHA_LIT_00509673 | OHA_LIT_00509727 | OHA_LIT_00529772 | OPT00001967 |
| OHA_LIT_00509674 | OHA_LIT_00509726 | OHA_LIT_00529777 | OPT00002742 |
| OHA_LIT_00509675 | OHA_LIT_00509725 | OHA_LIT_00529824 | OPT00002745 |
| OHA_LIT_00509676 | OHA_LIT_00509724 | OHA_LIT_00529825 | OPT00003603 |
| OHA_LIT_00509677 | OHA_LIT_00509723 | OHA_LIT_00531140 | OPT00007370 |
| OHA_LIT_00509678 | OHA_LIT_00509722 | OHA_LIT_00531636 | OPT00008459 |
| OHA_LIT_00509683 | OHA_LIT_00509721 | OHA_LIT_00531664 | OPT00008692 |
| OHA_LIT_00509685 | OHA_LIT_00509720 | OHA_LIT_00531716 | OPT00012939 |

Exhibit 1
Page 26 of 41

Other Rate Development
Page 8 of 16

| | | | |
|---|---|---|---|
| OPT00012972 | OPT00069788 | OPTUMAS_00037924 | OPTUMAS_00039327 |
| OPT00012985 | OPT00069871 | OPTUMAS_00037925 | OPTUMAS_00039419 |
| OPT00013810 | OPT00070280 | OPTUMAS_00037936 | OPTUMAS_00039425 |
| OPT00013813 | OPT00075790 | OPTUMAS_00038015 | OPTUMAS_00039426 |
| OPT00014452 | OPT00075836 | OPTUMAS_00038026 | OPTUMAS_00039427 |
| OPT00016708 | OPT00075840 | OPTUMAS_00038092 | OPTUMAS_00039430 |
| OPT00016726 | OHA-HC009510 | OPTUMAS_00038096 | OPTUMAS_00039453 |
| OPT00016969 | OPTUMAS_00036707 | OPTUMAS_00038109 | OPTUMAS_00039455 |
| OPT00019748 | OPTUMAS_00036711 | OPTUMAS_00038111 | OPTUMAS_00039458 |
| OPT00019751 | OPTUMAS_00036786 | OPTUMAS_00038113 | OPTUMAS_00039487 |
| OPT00034850 | OPTUMAS_00036791 | OPTUMAS_00038125 | OPTUMAS_00039500 |
| OPT00035069 | OPTUMAS_00036804 | OPTUMAS_00038149 | OPTUMAS_00039506 |
| OPT00035407 | OPTUMAS_00036817 | OPTUMAS_00038676 | OPTUMAS_00039509 |
| OPT00038015 | OPTUMAS_00036822 | OPTUMAS_00038875 | OPTUMAS_00039539 |
| OPT00039713 | OPTUMAS_00036829 | OPTUMAS_00038885 | OPTUMAS_00039545 |
| OPT00043977 | OPTUMAS_00036846 | OPTUMAS_00038923 | OPTUMAS_00039561 |
| OPT00045797 | OPTUMAS_00036849 | OPTUMAS_00038930 | OPTUMAS_00039563 |
| OPT00048058 | OPTUMAS_00036858 | OPTUMAS_00038970 | OPTUMAS_00039568 |
| OPT00052240 | OPTUMAS_00036938 | OPTUMAS_00038982 | OPTUMAS_00039570 |
| OPT00052670 | OPTUMAS_00036953 | OPTUMAS_00039014 | OPTUMAS_00039583 |
| OPT00060238 | OPTUMAS_00037028 | OPTUMAS_00039038 | OPTUMAS_00039607 |
| OPT00060471 | OPTUMAS_00037142 | OPTUMAS_00039040 | OPTUMAS_00039611 |
| OPT00060477 | OPTUMAS_00037166 | OPTUMAS_00039042 | OPTUMAS_00039612 |
| OPT00061012 | OPTUMAS_00037168 | OPTUMAS_00039044 | OPTUMAS_00039615 |
| OPT00061392 | OPTUMAS_00037241 | OPTUMAS_00039090 | OPTUMAS_00039617 |
| OPT00061396 | OPTUMAS_00037275 | OPTUMAS_00039149 | OPTUMAS_00039625 |
| OPT00061402 | OPTUMAS_00037308 | OPTUMAS_00039166 | OPTUMAS_00039658 |
| OPT00061412 | OPTUMAS_00037588 | OPTUMAS_00039175 | OPTUMAS_00039672 |
| OPT00064171 | OPTUMAS_00037638 | OPTUMAS_00039194 | OPTUMAS_00039678 |
| OPT00068730 | OPTUMAS_00037690 | OPTUMAS_00039198 | OPTUMAS_00039684 |
| OPT00069112 | OPTUMAS_00037726 | OPTUMAS_00039217 | OPTUMAS_00039690 |
| OPT00069115 | OPTUMAS_00037741 | OPTUMAS_00039224 | OPTUMAS_00039695 |
| OPT00069118 | OPTUMAS_00037758 | OPTUMAS_00039225 | OPTUMAS_00039737 |
| OPT00069121 | OPTUMAS_00037783 | OPTUMAS_00039232 | OPTUMAS_00039742 |
| OPT00069123 | OPTUMAS_00037785 | OPTUMAS_00039241 | OPTUMAS_00039743 |
| OPT00069785 | OPTUMAS_00037807 | OPTUMAS_00039257 | OPTUMAS_00039746 |

Exhibit 1
Page 27 of 41

Other Rate Development
Page 9 of 16

| | | | |
|---|---|---|---|
| OPTUMAS_00039752 | OPTUMAS_00041840 | OPTUMAS_00043501 | OPTUMAS_00026883 |
| OPTUMAS_00039764 | OPTUMAS_00041915 | OPTUMAS_00043514 | OPTUMAS_00026886 |
| OPTUMAS_00039771 | OPTUMAS_00041993 | OPTUMAS_00045324 | OPTUMAS_00026976 |
| OPTUMAS_00039812 | OPTUMAS_00042078 | OPTUMAS_00045387 | OPTUMAS_00026979 |
| OPTUMAS_00039819 | OPTUMAS_00042263 | OPTUMAS_00045392 | OPTUMAS_00026981 |
| OPTUMAS_00039820 | OPTUMAS_00042265 | OPTUMAS_00045978 | OPTUMAS_00027007 |
| OPTUMAS_00039828 | OPTUMAS_00042285 | OPTUMAS_00047101 | OPTUMAS_00027011 |
| OPTUMAS_00039835 | OPTUMAS_00042286 | OPTUMAS_00047653 | OPTUMAS_00027014 |
| OPTUMAS_00039849 | OPTUMAS_00042526 | OPTUMAS_00048087 | OPTUMAS_00027017 |
| OPTUMAS_00039854 | OPTUMAS_00042657 | OPTUMAS_00049730 | OPTUMAS_00027025 |
| OPTUMAS_00039941 | OPTUMAS_00042829 | OPTUMAS_00056181 | OPTUMAS_00027045 |
| OPTUMAS_00039943 | OPTUMAS_00042884 | OPTUMAS_00056195 | OPTUMAS_00027073 |
| OPTUMAS_00040032 | OPTUMAS_00042972 | OPTUMAS_00056496 | OPTUMAS_00027098 |
| OPTUMAS_00040038 | OPTUMAS_00043013 | OPTUMAS_00056531 | OPTUMAS_00027100 |
| OPTUMAS_00040040 | OPTUMAS_00043021 | OPTUMAS_00059137 | OPTUMAS_00027136 |
| OPTUMAS_00040042 | OPTUMAS_00043194 | OPTUMAS_00061322 | OPTUMAS_00027148 |
| OPTUMAS_00040044 | OPTUMAS_00043231 | OPTUMAS_00063211 | OPTUMAS_00027150 |
| OPTUMAS_00040045 | OPTUMAS_00043249 | OPTUMAS_00068139 | OPTUMAS_00027153 |
| OPTUMAS_00040046 | OPTUMAS_00043251 | OPTUMAS_00068140 | OPTUMAS_00027159 |
| OPTUMAS_00040048 | OPTUMAS_00043288 | OPTUMAS_00068175 | OPTUMAS_00027167 |
| OPTUMAS_00040050 | OPTUMAS_00043289 | OPTUMAS_00068185 | OPTUMAS_00027200 |
| OPTUMAS_00040052 | OPTUMAS_00043294 | OPTUMAS_00068197 | OPTUMAS_00027203 |
| OPTUMAS_00040054 | OPTUMAS_00043296 | OPTUMAS_00072931 | OPTUMAS_00027237 |
| OPTUMAS_00040060 | OPTUMAS_00043478 | OPTUMAS_00076477 | OPTUMAS_00027303 |
| OPTUMAS_00040064 | OPTUMAS_00043482 | OPTUMAS_00076617 | OPTUMAS_00027357 |
| OPTUMAS_00040065 | OPTUMAS_00043483 | OPTUMAS_00076641 | OPTUMAS_00027359 |
| OPTUMAS_00040075 | OPTUMAS_00043484 | OPTUMAS_00077537 | OPTUMAS_00027468 |
| OPTUMAS_00040093 | OPTUMAS_00043485 | OPTUMAS_00077538 | OPTUMAS_00027474 |
| OPTUMAS_00040101 | OPTUMAS_00043486 | OPTUMAS_00026675 | OPTUMAS_00027544 |
| OPTUMAS_00040109 | OPTUMAS_00043487 | OPTUMAS_00026686 | OPTUMAS_00027572 |
| OPTUMAS_00040111 | OPTUMAS_00043488 | OPTUMAS_00026730 | OPTUMAS_00027586 |
| OPTUMAS_00040188 | OPTUMAS_00043490 | OPTUMAS_00026732 | OPTUMAS_00027597 |
| OPTUMAS_00041161 | OPTUMAS_00043494 | OPTUMAS_00026748 | OPTUMAS_00027600 |
| OPTUMAS_00041167 | OPTUMAS_00043496 | OPTUMAS_00026834 | OPTUMAS_00027609 |
| OPTUMAS_00041183 | OPTUMAS_00043498 | OPTUMAS_00026864 | OPTUMAS_00029213 |
| OPTUMAS_00041669 | OPTUMAS_00043500 | OPTUMAS_00026870 | OPTUMAS_00029217 |

Exhibit 1
Page 28 of 41

Other Rate Development
Page 10 of 16

| | | | |
|---|---|---|---|
| OPTUMAS_00029223 | OPTUMAS_00082269 | OHA_LIT_00660120 | OHA_LIT_00844950 |
| OPTUMAS_00031045 | OPTUMAS_00082447 | OHA_LIT_00660163 | OHA_LIT_00844958 |
| OPTUMAS_00031917 | OPTUMAS_00082697 | OHA_LIT_00660170 | OHA_LIT_00844966 |
| OPTUMAS_00032120 | OPT00079471 | OHA_LIT_00660973 | OHA_LIT_00850033 |
| OPTUMAS_00032245 | OPT00081073 | OHA_LIT_00661305 | OHA_LIT_00853576 |
| OPTUMAS_00032981 | OPT00082580 | OHA_LIT_00662829 | OHA_LIT_00854876 |
| OPTUMAS_00034783 | OPT00083287 | OHA_LIT_00662869 | OHA_LIT_00858081 |
| OPTUMAS_00035225 | OPTUMAS_00083263 | OHA_LIT_00662950 | OHA_LIT_00868672 |
| OPTUMAS_00035715 | OPTUMAS_00083265 | OHA_LIT_00662955 | OHA_LIT_00868684 |
| OPT00080175 | OPTUMAS_00083645 | OHA_LIT_00675602 | OHA_LIT_00874083 |
| OPT00080184 | OPTUMAS_00083655 | OHA_LIT_00678864 | OHA_LIT_00927898 |
| OPT00080185 | OPTUMAS_00085780 | OHA_LIT_00679159 | OPT00143435 |
| OPT00080186 | OHA_LIT_00589103 | OHA_LIT_00693224 | OPT00143436 |
| OPT00080226 | OHA_LIT_00603720 | OHA_LIT_00693237 | OPT00143437 |
| OPT00080252 | OHA_LIT_00603722 | OHA_LIT_00693455 | OPT00143438 |
| OPT00080255 | OHA_LIT_00603724 | OHA_LIT_00721776 | OPT00143439 |
| OPT00080264 | OHA_LIT_00603726 | OHA_LIT_00722469 | OPT00143440 |
| OPT00080301 | OHA_LIT_00603729 | OHA_LIT_00722505 | OPT00143446 |
| OPT00080304 | OHA_LIT_00603730 | OHA_LIT_00722591 | OPT00143480 |
| OPT00080343 | OHA_LIT_00603731 | OHA_LIT_00726870 | OPT00143730 |
| OPT00080374 | OHA_LIT_00603732 | OHA_LIT_00727976 | OPT00143735 |
| OPT00080382 | OHA_LIT_00603736 | OHA_LIT_00730835 | OPT00143736 |
| OPT00080383 | OHA_LIT_00603737 | OHA_LIT_00731741 | OPT00143737 |
| OPT00080384 | OHA_LIT_00603739 | OHA_LIT_00732655 | OPT00143738 |
| OPT00080411 | OHA_LIT_00628644 | OHA_LIT_00758012 | OPT00143739 |
| OPT00080425 | OHA_LIT_00633753 | OHA_LIT_00768086 | OPT00143740 |
| OPTUMAS_00078541 | OHA_LIT_00635375 | OHA_LIT_00774276 | OPT00143741 |
| OPTUMAS_00078550 | OHA_LIT_00635380 | OHA_LIT_00786321 | OPT00143742 |
| OPTUMAS_00078822 | OHA_LIT_00636060 | OHA_LIT_00786401 | OPT00143743 |
| OPTUMAS_00078824 | OHA_LIT_00636064 | OHA_LIT_00789729 | OPT00143744 |
| OPTUMAS_00079317 | OHA_LIT_00636068 | OHA_LIT_00796526 | OPT00143745 |
| OPTUMAS_00079979 | OHA_LIT_00650218 | OHA_LIT_00814969 | OPT00143746 |
| OPTUMAS_00080188 | OHA_LIT_00656629 | OHA_LIT_00817371 | OPT00143747 |
| OPTUMAS_00080191 | OHA_LIT_00659117 | OHA_LIT_00817775 | OPT00143748 |
| OPTUMAS_00081623 | OHA_LIT_00659128 | OHA_LIT_00832026 | OPT00143749 |
| OPTUMAS_00081807 | OHA_LIT_00659170 | OHA_LIT_00833549 | OPT00143750 |

Exhibit 1
Page 29 of 41

Other Rate Development
Page 11 of 16

| OPT00143751 | OPT00143829 | OPT00143925 | OHA_LIT_01037471 |
| OPT00143752 | OPT00143830 | OPT00143926 | OHA_LIT_01044194 |
| OPT00143753 | OPT00143836 | OPT00143927 | OHA_LIT_01044212 |
| OPT00143754 | OPT00143855 | OPT00143928 | OHA_LIT_01044214 |
| OPT00143757 | OPT00143857 | OPT00143931 | OHA_LIT_01044215 |
| OPT00143758 | OPT00143859 | OPT00143935 | OHA_LIT_01044396 |
| OPT00143759 | OPT00143861 | OPT00143978 | OHA_LIT_01051721 |
| OPT00143760 | OPT00143863 | OPT00143979 | OHA_LIT_01057550 |
| OPT00143761 | OPT00143865 | OPT00143980 | OHA_LIT_01057829 |
| OPT00143762 | OPT00143867 | OPT00143981 | OHA_LIT_01059940 |
| OPT00143763 | OPT00143869 | OPT00143982 | OHA_LIT_01060042 |
| OPT00143764 | OPT00143872 | OPT00143983 | OHA_LIT_01077006 |
| OPT00143765 | OPT00143874 | OPT00144000 | OHA_LIT_01077879 |
| OPT00143766 | OPT00143876 | OPT00144002 | OHA_LIT_01077881 |
| OPT00143767 | OPT00143878 | OPT00144003 | OHA_LIT_01077882 |
| OPT00143768 | OPT00143880 | OPT00144004 | OHA_LIT_01077883 |
| OPT00143769 | OPT00143882 | OPT00144005 | OHA_LIT_01077888 |
| OPT00143770 | OPT00143884 | OPT00144006 | OHA_LIT_01077894 |
| OPT00143771 | OPT00143886 | OPT00144007 | OHA_LIT_01077896 |
| OPT00143772 | OPT00143888 | OPT00144008 | OHA_LIT_01077909 |
| OPT00143773 | OPT00143892 | OPT00144009 | OHA_LIT_01077910 |
| OPT00143774 | OPT00143894 | OPT00144010 | OHA_LIT_01077922 |
| OPT00143775 | OPT00143896 | OPT00144012 | OHA_LIT_01077923 |
| OPT00143776 | OPT00143898 | OPT00144013 | OHA_LIT_01077935 |
| OPT00143777 | OPT00143900 | OPT00144225 | OHA_LIT_01077936 |
| OPT00143781 | OPT00143902 | OPT00144353 | OHA_LIT_01077948 |
| OPT00143782 | OPT00143904 | OPTUMAS_00089966 | OHA_LIT_01077949 |
| OPT00143783 | OPT00143906 | OPTUMAS_00094201 | OHA_LIT_01077961 |
| OPT00143784 | OPT00143908 | OHA_LIT_00968159 | OHA_LIT_01077962 |
| OPT00143788 | OPT00143912 | OHA_LIT_00974616 | OHA_LIT_01077975 |
| OPT00143799 | OPT00143914 | OHA_LIT_00974625 | OHA_LIT_01077976 |
| OPT00143816 | OPT00143916 | OHA_LIT_00983751 | OHA_LIT_01077988 |
| OPT00143817 | OPT00143918 | OHA_LIT_00983906 | OHA_LIT_01079284 |
| OPT00143818 | OPT00143920 | OHA_LIT_01013978 | OHA_LIT_01079297 |
| OPT00143820 | OPT00143922 | OHA_LIT_01029955 | OHA_LIT_01079403 |
| OPT00143822 | OPT00143923 | OHA_LIT_01032483 | OHA_LIT_01079416 |

Exhibit 1
Page 30 of 41

Other Rate Development
Page 12 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_01079417 | OHA_LIT_01151457 | OHA_LIT_01258002 | OHA_LIT_00727965 |
| OHA_LIT_01079429 | OHA_LIT_01153014 | OHA_LIT_01258004 | OHA_LIT_00243134 |
| OHA_LIT_01079530 | OHA_LIT_01154290 | OHA_LIT_01261144 | OHA_LIT_00243341 |
| OHA_LIT_01079748 | OHA_LIT_01159786 | OHA_LIT_01262233 | OHA_LIT_00489123 |
| OHA_LIT_01079761 | OHA_LIT_01190058 | OHA_LIT_01263841 | OHA_LIT_00524560 |
| OHA_LIT_01079762 | OHA_LIT_01197982 | OHA_LIT_01272602 | OHA_LIT_00524562 |
| OHA_LIT_01079774 | OHA_LIT_01197983 | OHA_LIT_01272807 | OHA_LIT_00212881 |
| OHA_LIT_01079814 | OHA_LIT_01198423 | OHA_LIT_01272826 | OHA_LIT_00213311 |
| OHA_LIT_01079875 | OHA_LIT_01198503 | OHA_LIT_01275345 | OHA_LIT_00219326 |
| OHA_LIT_01079888 | OHA_LIT_01198508 | OHA_LIT_01275346 | OHA_LIT_00219327 |
| OHA_LIT_01079889 | OHA_LIT_01198519 | OHA_LIT_01292790 | OHA_LIT_00219331 |
| OHA_LIT_01079901 | OHA_LIT_01198530 | OHA_LIT_01297150 | OHA_LIT_00219332 |
| OHA_LIT_01079941 | OHA_LIT_01198780 | OHA_LIT_01297151 | OHA_LIT_00219333 |
| OHA_LIT_01080002 | OHA_LIT_01198782 | OHA_LIT_01297152 | OHA_LIT_00219342 |
| OHA_LIT_01080015 | OHA_LIT_01200851 | OHA_LIT_01297153 | OHA_LIT_00219343 |
| OHA_LIT_01080016 | OHA_LIT_01206898 | OHA_LIT_01297315 | OHA_LIT_00219345 |
| OHA_LIT_01080028 | OHA_LIT_01206903 | OHA_LIT_01297316 | OHA_LIT_00219353 |
| OHA_LIT_01080105 | OHA_LIT_01218471 | OHA_LIT_00211568 | OHA_LIT_00219510 |
| OHA_LIT_01080593 | OHA_LIT_01218534 | OHA_LIT_00211569 | OHA_LIT_00219563 |
| OHA_LIT_01080597 | OHA_LIT_01220366 | OHA_LIT_00211570 | OHA_LIT_00301962 |
| OHA_LIT_01080599 | OHA_LIT_01220693 | OHA_LIT_00211571 | OPTUMAS_00040432 |
| OHA_LIT_01080601 | OHA_LIT_01220768 | OHA_LIT_00211572 | OPTUMAS_00056446 |
| OHA_LIT_01080603 | OHA_LIT_01221080 | OHA_LIT_00211573 | OPTUMAS_00056509 |
| OHA_LIT_01080605 | OHA_LIT_01223396 | OHA_LIT_00211574 | OPTUMAS_00056514 |
| OHA_LIT_01081651 | OHA_LIT_01223401 | OHA_LIT_00211575 | OPTUMAS_00056516 |
| OHA_LIT_01099202 | OHA_LIT_01232393 | OHA_LIT_00211576 | OPTUMAS_00059044 |
| OHA_LIT_01099222 | OHA_LIT_01233930 | OHA_LIT_00211577 | OPTUMAS_00059045 |
| OHA_LIT_01107439 | OHA_LIT_01234171 | OHA_LIT_00211578 | OPTUMAS_00059047 |
| OHA_LIT_01107440 | OHA_LIT_01234191 | OHA_LIT_00211579 | OPTUMAS_00063578 |
| OHA_LIT_01107587 | OHA_LIT_01242189 | OHA_LIT_00211580 | OPTUMAS_00063621 |
| OHA_LIT_01107618 | OHA_LIT_01249157 | OHA_LIT_00211581 | OPTUMAS_00063630 |
| OHA_LIT_01141600 | OHA_LIT_01249241 | OHA_LIT_00211582 | OPTUMAS_00063641 |
| OHA_LIT_01144231 | OPT00144476 | OHA_LIT_00211583 | OPTUMAS_00063644 |
| OHA_LIT_01148848 | OHA_LIT_01254203 | OHA_LIT_00211584 | OPTUMAS_00068104 |
| OHA_LIT_01148851 | OHA_LIT_01254224 | OHA_LIT_00211585 | OPTUMAS_00068170 |
| OHA_LIT_01148952 | OHA_LIT_01254243 | OHA_LIT_00211586 | OPTUMAS_00068186 |

Exhibit 1
Page 31 of 41

Other Rate Development
Page 13 of 16

| | | | |
|---|---|---|---|
| OPTUMAS_00068187 | OHA_LIT_00729181 | OHA_LIT_00305695 | OHA_LIT_01051567 |
| OPTUMAS_00068188 | OHA_LIT_00729186 | OHA_LIT_00305712 | OHA_LIT_00509762 |
| OPTUMAS_00068194 | OHA_LIT_00732397 | OHA_LIT_00305722 | OHA_LIT_00212388 |
| OPTUMAS_00068318 | OHA_LIT_00732406 | OHA_LIT_00659502 | OHA_LIT_00213296 |
| OPTUMAS_00073945 | OHA_LIT_01032467 | OHA_LIT_00675607 | OHA_LIT_00219485 |
| OHA_LIT_00659120 | OHA_LIT_01077274 | OHA_LIT_00686876 | OHA_LIT_00219486 |
| OHA_LIT_00729151 | OHA_LIT_00302760 | OHA_LIT_00721991 | OHA_LIT_00219487 |
| OHA_LIT_00729159 | OHA_LIT_00281818 | OHA_LIT_00722100 | OHA_LIT_00219619 |
| OHA_LIT_00729166 | OHA_LIT_00281839 | OHA_LIT_00728001 | OHA_LIT_00219626 |
| OHA_LIT_00729176 | OHA_LIT_00300023 | OHA_LIT_00728015 | OHA_LIT_00299251 |
| OHA_LIT_00212129 | OHA_LIT_00247461 | OHA_LIT_00264352 | OHA_LIT_00266421 |
| OHA_LIT_00212932 | OHA_LIT_00248674 | OHA_LIT_00264408 | OHA_LIT_00266442 |
| OHA_LIT_00218086 | OHA_LIT_00250085 | OHA_LIT_00264410 | OHA_LIT_00266644 |
| OHA_LIT_00218165 | OHA_LIT_00250140 | OHA_LIT_00264414 | OHA_LIT_00266651 |
| OHA_LIT_00219134 | OHA_LIT_00250146 | OHA_LIT_00264415 | OHA_LIT_00266654 |
| OHA_LIT_00219165 | OHA_LIT_00252528 | OHA_LIT_00264416 | OHA_LIT_00268412 |
| OHA_LIT_00219257 | OHA_LIT_00252600 | OHA_LIT_00264417 | OHA_LIT_00268523 |
| OHA_LIT_00219482 | OHA_LIT_00255321 | OHA_LIT_00264418 | OHA_LIT_00268665 |
| OHA_LIT_00219506 | OHA_LIT_00255322 | OHA_LIT_00264419 | OHA_LIT_00268666 |
| OHA_LIT_00219597 | OHA_LIT_00255583 | OHA_LIT_00264420 | OHA_LIT_00268681 |
| OHA_LIT_00221940 | OHA_LIT_00260234 | OHA_LIT_00264421 | OHA_LIT_00269163 |
| OHA_LIT_00222225 | OHA_LIT_00260244 | OHA_LIT_00264422 | OHA_LIT_00269291 |
| OHA_LIT_00239452 | OHA_LIT_00260246 | OHA_LIT_00264423 | OHA_LIT_00270119 |
| OHA_LIT_00240876 | OHA_LIT_00262446 | OHA_LIT_00264691 | OHA_LIT_00270408 |
| OHA_LIT_00240923 | OHA_LIT_00262456 | OHA_LIT_00265335 | OHA_LIT_00271003 |
| OHA_LIT_00240924 | OHA_LIT_00262506 | OHA_LIT_00265337 | OHA_LIT_00271306 |
| OHA_LIT_00241151 | OHA_LIT_00262512 | OHA_LIT_00265359 | OHA_LIT_00271503 |
| OHA_LIT_00244638 | OHA_LIT_00262776 | OHA_LIT_00265361 | OHA_LIT_00271543 |
| OHA_LIT_00244648 | OHA_LIT_00262778 | OHA_LIT_00265473 | OHA_LIT_00271882 |
| OHA_LIT_00244670 | OHA_LIT_00263109 | OHA_LIT_00265505 | OHA_LIT_00271895 |
| OHA_LIT_00244884 | OHA_LIT_00263157 | OHA_LIT_00265753 | OHA_LIT_00271916 |
| OHA_LIT_00244897 | OHA_LIT_00263164 | OHA_LIT_00265757 | OHA_LIT_00272946 |
| OHA_LIT_00244898 | OHA_LIT_00263165 | OHA_LIT_00265759 | OHA_LIT_00272954 |
| OHA_LIT_00244999 | OHA_LIT_00263723 | OHA_LIT_00265760 | OHA_LIT_00273034 |
| OHA_LIT_00245240 | OHA_LIT_00264269 | OHA_LIT_00265761 | OHA_LIT_00273079 |
| OHA_LIT_00245712 | OHA_LIT_00264317 | OHA_LIT_00266035 | OHA_LIT_00273450 |

Exhibit 1
Page 32 of 41

Other Rate Development
Page 14 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_00273630 | OHA_LIT_00299614 | OHA_LIT_00495913 | OPT00031804 |
| OHA_LIT_00273664 | OHA_LIT_00301357 | OHA_LIT_00496851 | OPT00031806 |
| OHA_LIT_00273805 | OHA_LIT_00302146 | OHA_LIT_00496856 | OPT00032509 |
| OHA_LIT_00273960 | OHA_LIT_00302179 | OHA_LIT_00497162 | OPT00033117 |
| OHA_LIT_00274048 | OHA_LIT_00302424 | OHA_LIT_00511990 | OPT00033118 |
| OHA_LIT_00274053 | OHA_LIT_00302512 | OHA_LIT_00514493 | OPT00034606 |
| OHA_LIT_00274338 | OHA_LIT_00302547 | OHA_LIT_00514548 | OPT00034688 |
| OHA_LIT_00274339 | OHA_LIT_00302646 | OHA_LIT_00514553 | OPT00034689 |
| OHA_LIT_00274340 | OHA_LIT_00302790 | OHA_LIT_00524371 | OPT00034690 |
| OHA_LIT_00274341 | OHA_LIT_00302804 | OHA_LIT_00529592 | OPT00034691 |
| OHA_LIT_00274342 | OHA_LIT_00302814 | OHA_LIT_00531045 | OPT00034818 |
| OHA_LIT_00274384 | OHA_LIT_00302822 | OHA_LIT_00531113 | OPT00034820 |
| OHA_LIT_00279976 | OHA_LIT_00302945 | OHA_LIT_00531678 | OPT00035241 |
| OHA_LIT_00280062 | OHA_LIT_00302946 | OHA_LIT_00531760 | OPT00035278 |
| OHA_LIT_00282231 | OHA_LIT_00302947 | OHA_LIT_00415872 | OPT00038038 |
| OHA_LIT_00291755 | OHA_LIT_00302949 | OPT00000014 | OPT00038305 |
| OHA_LIT_00292829 | OHA_LIT_00302959 | OPT00000289 | OPT00038369 |
| OHA_LIT_00292838 | OHA_LIT_00305154 | OPT00000309 | OPT00046429 |
| OHA_LIT_00294967 | OHA_LIT_00305572 | OPT00000377 | OPT00052430 |
| OHA_LIT_00294986 | OHA_LIT_00305577 | OPT00000986 | OPT00052577 |
| OHA_LIT_00295283 | OHA_LIT_00305612 | OPT00001569 | OPTUMAS_00036830 |
| OHA_LIT_00295284 | OHA_LIT_00305621 | OPT00003159 | OPTUMAS_00038093 |
| OHA_LIT_00295286 | OHA_LIT_00305622 | OPT00003303 | OPTUMAS_00038112 |
| OHA_LIT_00295287 | OHA_LIT_00306250 | OPT00008404 | OPTUMAS_00038114 |
| OHA_LIT_00295290 | OHA_LIT_00306311 | OPT00009437 | OPTUMAS_00038899 |
| OHA_LIT_00295292 | OHA_LIT_00306395 | OPT00021436 | OPTUMAS_00038972 |
| OHA_LIT_00295293 | OHA_LIT_00306695 | OPT00021448 | OPTUMAS_00039039 |
| OHA_LIT_00295295 | OHA_LIT_00306697 | OPT00024596 | OPTUMAS_00039041 |
| OHA_LIT_00295296 | OHA_LIT_00307069 | OPT00029206 | OPTUMAS_00039091 |
| OHA_LIT_00295297 | OHA_LIT_00307214 | OPT00029817 | OPTUMAS_00039097 |
| OHA_LIT_00295613 | OHA_LIT_00489134 | OPT00030193 | OPTUMAS_00039102 |
| OHA_LIT_00295620 | OHA_LIT_00489145 | OPT00030283 | OPTUMAS_00039193 |
| OHA_LIT_00295621 | OHA_LIT_00495843 | OPT00030480 | OPTUMAS_00039195 |
| OHA_LIT_00299237 | OHA_LIT_00495895 | OPT00031499 | OPTUMAS_00039197 |
| OHA_LIT_00299238 | OHA_LIT_00495909 | OPT00031749 | OPTUMAS_00039199 |
| OHA_LIT_00299563 | OHA_LIT_00495911 | OPT00031755 | OPTUMAS_00039226 |

Exhibit 1
Page 33 of 41

Other Rate Development
Page 15 of 16

| OPTUMAS_00039233 | OPTUMAS_00069908 | OPTUMAS_00027160 | OHA_LIT_00570824 |
| OPTUMAS_00039242 | OPTUMAS_00026605 | OPTUMAS_00027162 | OPT00080222 |
| OPTUMAS_00039259 | OPTUMAS_00026608 | OPTUMAS_00027168 | OPTUMAS_00081469 |
| OPTUMAS_00039303 | OPTUMAS_00026646 | OPTUMAS_00027170 | OHA_LIT_00660298 |
| OPTUMAS_00039304 | OPTUMAS_00026836 | OPTUMAS_00027175 | OHA_LIT_00667873 |
| OPTUMAS_00039305 | OPTUMAS_00026871 | OPTUMAS_00027343 | OHA_LIT_00668000 |
| OPTUMAS_00039306 | OPTUMAS_00026884 | OPTUMAS_00027380 | OHA_LIT_00676943 |
| OPTUMAS_00039307 | OPTUMAS_00026891 | OPTUMAS_00027465 | OHA_LIT_00722169 |
| OPTUMAS_00039417 | OPTUMAS_00026892 | OPTUMAS_00027469 | OHA_LIT_00854878 |
| OPTUMAS_00039418 | OPTUMAS_00026893 | OPTUMAS_00027471 | OPT00143890 |
| OPTUMAS_00039434 | OPTUMAS_00026894 | OPTUMAS_00027473 | OPTUMAS_00089972 |
| OPTUMAS_00039503 | OPTUMAS_00026895 | OPTUMAS_00027526 | OHA_LIT_01105923 |
| OPTUMAS_00039505 | OPTUMAS_00026911 | OPTUMAS_00027583 | OHA_LIT_01144350 |
| OPTUMAS_00039772 | OPTUMAS_00026923 | OPTUMAS_00027599 | OHA_LIT_01197696 |
| OPTUMAS_00039827 | OPTUMAS_00026938 | OPTUMAS_00027601 | OHA_LIT_01254180 |
| OPTUMAS_00039829 | OPTUMAS_00026978 | OPTUMAS_00027610 | OHA_LIT_01256128 |
| OPTUMAS_00039904 | OPTUMAS_00027021 | OPTUMAS_00031080 | OHA_LIT_01256138 |
| OPTUMAS_00039926 | OPTUMAS_00027022 | OPTUMAS_00034841 | OHA_LIT_01256141 |
| OPTUMAS_00039932 | OPTUMAS_00027024 | OHA_LIT_00570803 | OHA_LIT_01262239 |
| OPTUMAS_00039936 | OPTUMAS_00027035 | OHA_LIT_00570807 | OHA_LIT_01262556 |
| OPTUMAS_00040141 | OPTUMAS_00027036 | OHA_LIT_00570814 | OHA_LIT_01263844 |
| OPTUMAS_00040189 | OPTUMAS_00027037 | OHA_LIT_00570816 | OHA_LIT_01263846 |
| OPTUMAS_00041670 | OPTUMAS_00027149 | OHA_LIT_00570818 | OHA_LIT_01272811 |
| OPTUMAS_00049731 | OPTUMAS_00027151 | OHA_LIT_00570820 | OHA_LIT_01274524 |
| OPTUMAS_00069907 | OPTUMAS_00027154 | OHA_LIT_00570822 | OHA_LIT_00255318 |
| OHA_LIT_00219479 | OHA_LIT_00488376 | OHA_LIT_00237640 | OHA_LIT_00266537 |
| OHA_LIT_00221831 | OHA_LIT_00717599 | OHA_LIT_00237646 | OHA_LIT_00266545 |
| OHA_LIT_00240926 | OHA_LIT_01148870 | OHA_LIT_00238067 | OHA_LIT_00266700 |
| OHA_LIT_00244946 | OHA_LIT_01144348 | OHA_LIT_00238075 | OHA_LIT_00269688 |
| OHA_LIT_00263276 | OHA_LIT_00211464 | OHA_LIT_00245601 | OHA_LIT_00270128 |
| OHA_LIT_00264411 | OHA_LIT_00213301 | OHA_LIT_00245623 | OHA_LIT_00270782 |
| OHA_LIT_00265360 | OHA_LIT_00213302 | OHA_LIT_00246008 | OHA_LIT_00270785 |
| OHA_LIT_00273887 | OHA_LIT_00213303 | OHA_LIT_00262359 | OHA_LIT_00270788 |
| OHA_LIT_00290264 | OHA_LIT_00219507 | OHA_LIT_00262363 | OHA_LIT_00270961 |
| OHA_LIT_00299131 | OHA_LIT_00233984 | OHA_LIT_00262369 | OHA_LIT_00271063 |
| OHA_LIT_00306364 | OHA_LIT_00237622 | OHA_LIT_00262375 | OHA_LIT_00271068 |

Exhibit 1
Page 34 of 41

Other Rate Development
Page 16 of 16

| | | | |
|---|---|---|---|
| OHA_LIT_00271173 | OHA_LIT_00290807 | OHA_LIT_00292543 | OHA_LIT_00660882 |
| OHA_LIT_00271185 | OHA_LIT_00290886 | OHA_LIT_00292846 | OHA_LIT_00821673 |
| OHA_LIT_00271238 | OHA_LIT_00290989 | OHA_LIT_00292850 | OPT00144001 |
| OHA_LIT_00271246 | OHA_LIT_00291013 | OHA_LIT_00293696 | OHA_LIT_01032443 |
| OHA_LIT_00271375 | OHA_LIT_00291016 | OHA_LIT_00294232 | OHA_LIT_01148995 |
| OHA_LIT_00271380 | OHA_LIT_00291075 | OHA_LIT_00294815 | OHA_LIT_01174326 |
| OHA_LIT_00271391 | OHA_LIT_00291079 | OHA_LIT_00294826 | OHA_LIT_01198417 |
| OHA_LIT_00271527 | OHA_LIT_00291082 | OHA_LIT_00294940 | OHA_LIT_01198420 |
| OHA_LIT_00271534 | OHA_LIT_00291089 | OHA_LIT_00297860 | OHA_LIT_01198510 |
| OHA_LIT_00271550 | OHA_LIT_00291101 | OHA_LIT_00302825 | OHA_LIT_01198512 |
| OHA_LIT_00271606 | OHA_LIT_00291114 | OHA_LIT_00489141 | OHA_LIT_01198536 |
| OHA_LIT_00271651 | OHA_LIT_00291313 | OHA_LIT_00489331 | OHA_LIT_01198542 |
| OHA_LIT_00271657 | OHA_LIT_00291435 | OHA_LIT_00531105 | OHA_LIT_01249154 |
| OHA_LIT_00271958 | OHA_LIT_00291582 | OPT00013001 | OPT00081103 |
| OHA_LIT_00273986 | OHA_LIT_00291640 | OPT00015024 | OPT00083283 |
| OHA_LIT_00274287 | OHA_LIT_00291780 | OPTUMAS_00039000 | OPT00083309 |
| OHA_LIT_00274313 | OHA_LIT_00291902 | OPTUMAS_00039269 | OPT00084368 |
| OHA_LIT_00274358 | OHA_LIT_00291914 | OPTUMAS_00039713 | OHA_LIT_00292097 |
| OHA_LIT_00274369 | OHA_LIT_00291915 | OPTUMAS_00039793 | OHA_LIT_00292124 |
| OHA_LIT_00274389 | OHA_LIT_00291971 | OPTUMAS_00039925 | OHA_LIT_00292132 |
| OHA_LIT_00274575 | OHA_LIT_00291980 | OPTUMAS_00039931 | OHA_LIT_00292136 |
| OHA_LIT_00274580 | OHA_LIT_00291985 | OPTUMAS_00041159 | OHA_LIT_00290695 |
| OHA_LIT_00274613 | OHA_LIT_00291995 | OPTUMAS_00042037 | OHA_LIT_00290740 |
| OHA_LIT_00274645 | OHA_LIT_00292000 | OPTUMAS_00042328 | OHA_LIT_00290788 |
| OHA_LIT_00274650 | OHA_LIT_00292005 | OPTUMAS_00061236 | OHA_LIT_00290805 |
| OHA_LIT_00274757 | OHA_LIT_00292010 | OPTUMAS_00068221 | OPTUMAS_00079768 |
| OHA_LIT_00274760 | OHA_LIT_00292030 | OPTUMAS_00068223 | OHA_LIT_00292092 |
| OHA_LIT_00274777 | OHA_LIT_00292034 | OPTUMAS_00026890 | OHA_LIT_00281663 |
| OHA_LIT_00274784 | OHA_LIT_00292038 | OPTUMAS_00079189 | |
| OHA_LIT_00279992 | OHA_LIT_00292057 | OPTUMAS_00079345 | |
| OHA_LIT_00280068 | OHA_LIT_00292087 | OPTUMAS_00079629 | |

Exhibit 1
Page 35 of 41

Financial Comparison
Page 1 of 2

# 07. Financial Comparison

| | | | |
|---|---|---|---|
| OPT00073097 | OHA_LIT_00243346 | OHA_LIT_00273854 | OHA_LIT_00292833 |
| OHA_LIT_00271865 | OHA_LIT_00243364 | OHA_LIT_00273882 | OHA_LIT_00293803 |
| OHA_LIT_00266250 | OHA_LIT_00243373 | OHA_LIT_00273961 | OHA_LIT_00294121 |
| OHA_LIT_00266337 | OHA_LIT_00250013 | OHA_LIT_00274849 | OHA_LIT_00294946 |
| OHA_LIT_00269157 | OHA_LIT_00252689 | OHA_LIT_00278572 | OHA_LIT_00294972 |
| OHA_LIT_00271922 | OHA_LIT_00254920 | OHA_LIT_00280075 | OHA_LIT_00294974 |
| OHA_LIT_00302760 | OHA_LIT_00255265 | OHA_LIT_00280545 | OHA_LIT_00295261 |
| OHA_LIT_00281818 | OHA_LIT_00255281 | OHA_LIT_00280547 | OHA_LIT_00295265 |
| OHA_LIT_00281839 | OHA_LIT_00255290 | OHA_LIT_00280645 | OHA_LIT_00295301 |
| OHA_LIT_00300023 | OHA_LIT_00264172 | OHA_LIT_00286888 | OHA_LIT_00295349 |
| OHA_LIT_00305695 | OHA_LIT_00264329 | OHA_LIT_00289603 | OHA_LIT_00295352 |
| OHA_LIT_00305712 | OHA_LIT_00264570 | OHA_LIT_00289604 | OHA_LIT_00295356 |
| OHA_LIT_00305722 | OHA_LIT_00264759 | OHA_LIT_00290052 | OHA_LIT_00295357 |
| OHA_LIT_00659502 | OHA_LIT_00265550 | OHA_LIT_00290055 | OHA_LIT_00295385 |
| OHA_LIT_00675607 | OHA_LIT_00265837 | OHA_LIT_00290057 | OHA_LIT_00295390 |
| OHA_LIT_00686876 | OHA_LIT_00266171 | OHA_LIT_00290155 | OHA_LIT_00295391 |
| OHA_LIT_00721991 | OHA_LIT_00270294 | OHA_LIT_00290199 | OHA_LIT_00295392 |
| OHA_LIT_00722100 | OHA_LIT_00270426 | OHA_LIT_00290239 | OHA_LIT_00295393 |
| OHA_LIT_00728001 | OHA_LIT_00270450 | OHA_LIT_00290280 | OHA_LIT_00295394 |
| OHA_LIT_00728015 | OHA_LIT_00270462 | OHA_LIT_00290281 | OHA_LIT_00295401 |
| OHA_LIT_01051567 | OHA_LIT_00270486 | OHA_LIT_00290282 | OHA_LIT_00295507 |
| OHA_LIT_00211742 | OHA_LIT_00270522 | OHA_LIT_00290353 | OHA_LIT_00295512 |
| OHA_LIT_00212018 | OHA_LIT_00270534 | OHA_LIT_00290354 | OHA_LIT_00295618 |
| OHA_LIT_00212025 | OHA_LIT_00270558 | OHA_LIT_00290355 | OHA_LIT_00295625 |
| OHA_LIT_00212494 | OHA_LIT_00270570 | OHA_LIT_00290356 | OHA_LIT_00295635 |
| OHA_LIT_00213286 | OHA_LIT_00270594 | OHA_LIT_00290359 | OHA_LIT_00296945 |
| OHA_LIT_00213299 | OHA_LIT_00270606 | OHA_LIT_00290377 | OHA_LIT_00296956 |
| OHA_LIT_00213300 | OHA_LIT_00270850 | OHA_LIT_00290394 | OHA_LIT_00298894 |
| OHA_LIT_00218226 | OHA_LIT_00271397 | OHA_LIT_00290396 | OHA_LIT_00299218 |
| OHA_LIT_00219325 | OHA_LIT_00271510 | OHA_LIT_00290433 | OHA_LIT_00299305 |
| OHA_LIT_00219530 | OHA_LIT_00271532 | OHA_LIT_00291736 | OHA_LIT_00299553 |
| OHA_LIT_00219623 | OHA_LIT_00271549 | OHA_LIT_00291924 | OHA_LIT_00299555 |
| OHA_LIT_00219624 | OHA_LIT_00271867 | OHA_LIT_00292449 | OHA_LIT_00301949 |
| OHA_LIT_00239578 | OHA_LIT_00272884 | OHA_LIT_00292481 | OHA_LIT_00302034 |
| OHA_LIT_00241607 | OHA_LIT_00273032 | OHA_LIT_00292567 | OHA_LIT_00302038 |
| OHA_LIT_00242993 | OHA_LIT_00273568 | OHA_LIT_00292623 | OHA_LIT_00302487 |

Exhibit 1
Page 36 of 41

Financial Comparison
Page 2 of 2

| | | | |
|---|---|---|---|
| OHA_LIT_00302549 | OHA_LIT_00511814 | OHA_LIT_00622205 | OHA_LIT_01141664 |
| OHA_LIT_00302551 | OHA_LIT_00511848 | OHA_LIT_00622206 | OHA_LIT_01149000 |
| OHA_LIT_00302553 | OHA_LIT_00511980 | OHA_LIT_00668410 | OHA_LIT_01150982 |
| OHA_LIT_00305180 | OHA_LIT_00511985 | OHA_LIT_00668420 | OHA_LIT_01151492 |
| OHA_LIT_00305558 | OHA_LIT_00512073 | OHA_LIT_00668445 | OHA_LIT_01174348 |
| OHA_LIT_00305559 | OHA_LIT_00512608 | OHA_LIT_00672499 | OHA_LIT_01174462 |
| OHA_LIT_00305575 | OHA_LIT_00512652 | OHA_LIT_00672524 | OHA_LIT_01198523 |
| OHA_LIT_00306405 | OHA_LIT_00512698 | OHA_LIT_00675702 | OHA_LIT_01220685 |
| OHA_LIT_00306409 | OHA_LIT_00514303 | OHA_LIT_00675708 | OHA_LIT_01221087 |
| OHA_LIT_00306423 | OHA_LIT_00524485 | OHA_LIT_00675723 | OHA_LIT_01232289 |
| OHA_LIT_00306432 | OHA_LIT_00528361 | OHA_LIT_00675733 | OHA_LIT_01233396 |
| OHA_LIT_00306679 | OHA_LIT_00529601 | OHA_LIT_00695270 | OHA_LIT_01245706 |
| OHA_LIT_00306733 | OHA_LIT_00529754 | OHA_LIT_00766271 | OHA_LIT_00489304 |
| OHA_LIT_00474347 | OHA_LIT_00529799 | OHA_LIT_00766293 | OHA_LIT_00509628 |
| OHA_LIT_00489136 | OHA_LIT_00531538 | OHA_LIT_00767182 | OHA_LIT_00271565 |
| OHA_LIT_00494748 | OPT00030281 | OHA_LIT_00767206 | OHA_LIT_00211705 |
| OHA_LIT_00495787 | OPT00070254 | OHA_LIT_00767210 | OHA_LIT_00219608 |
| OHA_LIT_00495810 | OHA-HC008676 | OHA_LIT_00773862 | OPT00067725 |
| OHA_LIT_00496929 | OPTUMAS_00036708 | OHA_LIT_00786323 | OHA_LIT_00270703 |
| OHA_LIT_00509629 | OHA_LIT_00622194 | OHA_LIT_00786357 | OHA_LIT_00497019 |
| OHA_LIT_00509790 | OHA_LIT_00622195 | OHA_LIT_00813275 | OHA_LIT_00512579 |
| OHA_LIT_00509808 | OHA_LIT_00622196 | OHA_LIT_00853852 | OHA_LIT_00512599 |
| OHA_LIT_00510055 | OHA_LIT_00622197 | OHA_LIT_00983905 | OHA_LIT_00654861 |
| OHA_LIT_00511552 | OHA_LIT_00622199 | OHA_LIT_01044211 | OHA_LIT_00281809 |
| OHA_LIT_00511556 | OHA_LIT_00622200 | OHA_LIT_01044395 | OHA_LIT_00532162 |
| OHA_LIT_00511616 | OHA_LIT_00622201 | OHA_LIT_01051238 | OHA_LIT_00531105 |
| OHA_LIT_00511636 | OHA_LIT_00622203 | OHA_LIT_01057548 | |
| OHA_LIT_00511716 | OHA_LIT_00622204 | OHA_LIT_01092524 | |

Exhibit 1
Page 37 of 41

Recoupment & Adjustment
Page 1 of 4

# 08. Recoupment & Adjustment

| | | | |
|---|---|---|---|
| OHA_LIT_00212060 | OHA_LIT_00264693 | OHA_LIT_00271961 | OHA_LIT_00289642 |
| OHA_LIT_00233292 | OHA_LIT_00266515 | OHA_LIT_00271984 | OHA_LIT_00289676 |
| OHA_LIT_00233297 | OHA_LIT_00266533 | OHA_LIT_00273081 | OHA_LIT_00289678 |
| OHA_LIT_00233763 | OHA_LIT_00266637 | OHA_LIT_00273096 | OHA_LIT_00289679 |
| OHA_LIT_00233982 | OHA_LIT_00266671 | OHA_LIT_00273097 | OHA_LIT_00289680 |
| OHA_LIT_00234040 | OHA_LIT_00266675 | OHA_LIT_00273679 | OHA_LIT_00290692 |
| OHA_LIT_00234043 | OHA_LIT_00266727 | OHA_LIT_00273936 | OHA_LIT_00290698 |
| OHA_LIT_00234045 | OHA_LIT_00266731 | OHA_LIT_00274247 | OHA_LIT_00290731 |
| OHA_LIT_00234047 | OHA_LIT_00270779 | OHA_LIT_00274251 | OHA_LIT_00290786 |
| OHA_LIT_00234048 | OHA_LIT_00270791 | OHA_LIT_00274276 | OHA_LIT_00290793 |
| OHA_LIT_00234050 | OHA_LIT_00270824 | OHA_LIT_00274323 | OHA_LIT_00290796 |
| OHA_LIT_00234051 | OHA_LIT_00270837 | OHA_LIT_00274471 | OHA_LIT_00290806 |
| OHA_LIT_00234053 | OHA_LIT_00270917 | OHA_LIT_00274482 | OHA_LIT_00290812 |
| OHA_LIT_00234054 | OHA_LIT_00271030 | OHA_LIT_00274504 | OHA_LIT_00290820 |
| OHA_LIT_00234055 | OHA_LIT_00271090 | OHA_LIT_00274548 | OHA_LIT_00290827 |
| OHA_LIT_00234056 | OHA_LIT_00271166 | OHA_LIT_00274559 | OHA_LIT_00290892 |
| OHA_LIT_00236855 | OHA_LIT_00271168 | OHA_LIT_00274604 | OHA_LIT_00290896 |
| OHA_LIT_00237652 | OHA_LIT_00271169 | OHA_LIT_00274625 | OHA_LIT_00290917 |
| OHA_LIT_00237677 | OHA_LIT_00271171 | OHA_LIT_00274633 | OHA_LIT_00290981 |
| OHA_LIT_00237682 | OHA_LIT_00271184 | OHA_LIT_00274742 | OHA_LIT_00290995 |
| OHA_LIT_00237683 | OHA_LIT_00271210 | OHA_LIT_00274749 | OHA_LIT_00291011 |
| OHA_LIT_00237691 | OHA_LIT_00271215 | OHA_LIT_00274753 | OHA_LIT_00291037 |
| OHA_LIT_00237756 | OHA_LIT_00271270 | OHA_LIT_00274781 | OHA_LIT_00291049 |
| OHA_LIT_00242900 | OHA_LIT_00271286 | OHA_LIT_00274787 | OHA_LIT_00291073 |
| OHA_LIT_00243143 | OHA_LIT_00271307 | OHA_LIT_00274803 | OHA_LIT_00291077 |
| OHA_LIT_00244520 | OHA_LIT_00271325 | OHA_LIT_00278477 | OHA_LIT_00291108 |
| OHA_LIT_00244894 | OHA_LIT_00271370 | OHA_LIT_00281659 | OHA_LIT_00291120 |
| OHA_LIT_00245740 | OHA_LIT_00271414 | OHA_LIT_00281667 | OHA_LIT_00291431 |
| OHA_LIT_00246006 | OHA_LIT_00271437 | OHA_LIT_00286219 | OHA_LIT_00291566 |
| OHA_LIT_00248722 | OHA_LIT_00271456 | OHA_LIT_00289614 | OHA_LIT_00291568 |
| OHA_LIT_00249654 | OHA_LIT_00271457 | OHA_LIT_00289628 | OHA_LIT_00291705 |
| OHA_LIT_00255613 | OHA_LIT_00271485 | OHA_LIT_00289635 | OHA_LIT_00291717 |
| OHA_LIT_00259843 | OHA_LIT_00271521 | OHA_LIT_00289637 | OHA_LIT_00291888 |
| OHA_LIT_00260137 | OHA_LIT_00271592 | OHA_LIT_00289638 | OHA_LIT_00291889 |
| OHA_LIT_00260139 | OHA_LIT_00271607 | OHA_LIT_00289639 | OHA_LIT_00291896 |
| OHA_LIT_00260151 | OHA_LIT_00271645 | OHA_LIT_00289640 | OHA_LIT_00291932 |

Exhibit 1
Page 38 of 41

Recoupment & Adjustment
Page 2 of 4

| | | | |
|---|---|---|---|
| OHA_LIT_00292072 | OHA_LIT_00303139 | OHA_LIT_00834764 | OHA_LIT_00211570 |
| OHA_LIT_00292118 | OHA_LIT_00303140 | OHA_LIT_00854192 | OHA_LIT_00211571 |
| OHA_LIT_00292128 | OHA_LIT_00303141 | OHA_LIT_00854196 | OHA_LIT_00211572 |
| OHA_LIT_00292144 | OHA_LIT_00305711 | OHA_LIT_01001124 | OHA_LIT_00211573 |
| OHA_LIT_00292837 | OHA_LIT_00489089 | OHA_LIT_01032477 | OHA_LIT_00211574 |
| OHA_LIT_00292842 | OHA_LIT_00489090 | OHA_LIT_01032478 | OHA_LIT_00211575 |
| OHA_LIT_00293106 | OHA_LIT_00496930 | OHA_LIT_01032514 | OHA_LIT_00211576 |
| OHA_LIT_00293713 | OHA_LIT_00529605 | OHA_LIT_01044607 | OHA_LIT_00211577 |
| OHA_LIT_00293815 | OPT00061714 | OHA_LIT_01057553 | OHA_LIT_00211578 |
| OHA_LIT_00294231 | OPTUMAS_00038645 | OHA_LIT_01057564 | OHA_LIT_00211579 |
| OHA_LIT_00294253 | OPTUMAS_00039221 | OHA_LIT_01107619 | OHA_LIT_00211580 |
| OHA_LIT_00294801 | OPTUMAS_00039222 | OHA_LIT_01194871 | OHA_LIT_00211581 |
| OHA_LIT_00294822 | OPTUMAS_00043247 | OHA_LIT_01218724 | OHA_LIT_00211582 |
| OHA_LIT_00295027 | OPTUMAS_00048191 | OHA_LIT_01218729 | OHA_LIT_00211583 |
| OHA_LIT_00295291 | OPTUMAS_00056434 | OHA_LIT_01218778 | OHA_LIT_00211584 |
| OHA_LIT_00295298 | OPTUMAS_00058992 | OHA_LIT_01220678 | OHA_LIT_00211585 |
| OHA_LIT_00295326 | OPTUMAS_00058999 | OHA_LIT_01221090 | OHA_LIT_00211586 |
| OHA_LIT_00295493 | OPTUMAS_00029231 | OHA_LIT_01221092 | OHA_LIT_00727965 |
| OHA_LIT_00295623 | OPT00084500 | OHA_LIT_01233375 | OHA_LIT_01077274 |
| OHA_LIT_00296937 | OHA_LIT_00635385 | OHA_LIT_01242184 | OHA_LIT_00489304 |
| OHA_LIT_00297163 | OHA_LIT_00635386 | OHA_LIT_01244929 | OHA_LIT_00509628 |
| OHA_LIT_00297868 | OHA_LIT_00636072 | OHA_LIT_01256160 | OHA_LIT_00289634 |
| OHA_LIT_00297985 | OHA_LIT_00662927 | OHA_LIT_01262288 | OHA_LIT_00289641 |
| OHA_LIT_00298669 | OHA_LIT_00767213 | OHA_LIT_01293151 | OHA_LIT_00233313 |
| OHA_LIT_00299242 | OHA_LIT_00767216 | OHA_LIT_00265528 | OHA_LIT_00237027 |
| OHA_LIT_00299540 | OHA_LIT_00767238 | OHA_LIT_00271637 | OHA_LIT_00303146 |
| OHA_LIT_00302511 | OHA_LIT_00825829 | OHA_LIT_00271638 | OHA_LIT_00237068 |
| OHA_LIT_00302573 | OHA_LIT_00825834 | OHA_LIT_00211568 | OHA_LIT_00270867 |
| OHA_LIT_00303034 | OHA_LIT_00834763 | OHA_LIT_00211569 | OHA_LIT_00299586 |
| OHA_LIT_00302825 | OHA_LIT_00237633 | OHA_LIT_00245000 | OHA_LIT_00262375 |
| OPTUMAS_00026890 | OHA_LIT_00237640 | OHA_LIT_00246008 | OHA_LIT_00262380 |
| OHA_LIT_00233984 | OHA_LIT_00237646 | OHA_LIT_00247434 | OHA_LIT_00266522 |
| OHA_LIT_00233988 | OHA_LIT_00238067 | OHA_LIT_00247436 | OHA_LIT_00266531 |
| OHA_LIT_00234038 | OHA_LIT_00238075 | OHA_LIT_00262359 | OHA_LIT_00266537 |
| OHA_LIT_00236848 | OHA_LIT_00244709 | OHA_LIT_00262363 | OHA_LIT_00266545 |
| OHA_LIT_00237622 | OHA_LIT_00244710 | OHA_LIT_00262369 | OHA_LIT_00266655 |

Exhibit 1
Page 39 of 41

Recoupment & Adjustment
Page 3 of 4

| OHA_LIT_00266662 | OHA_LIT_00271534 | OHA_LIT_00280068 | OHA_LIT_00291488 |
|---|---|---|---|
| OHA_LIT_00266673 | OHA_LIT_00271550 | OHA_LIT_00281663 | OHA_LIT_00291559 |
| OHA_LIT_00266696 | OHA_LIT_00271560 | OHA_LIT_00290695 | OHA_LIT_00291582 |
| OHA_LIT_00266700 | OHA_LIT_00271577 | OHA_LIT_00290740 | OHA_LIT_00291640 |
| OHA_LIT_00269688 | OHA_LIT_00271584 | OHA_LIT_00290788 | OHA_LIT_00291709 |
| OHA_LIT_00270128 | OHA_LIT_00271606 | OHA_LIT_00290791 | OHA_LIT_00291718 |
| OHA_LIT_00270769 | OHA_LIT_00271651 | OHA_LIT_00290794 | OHA_LIT_00291743 |
| OHA_LIT_00270773 | OHA_LIT_00271657 | OHA_LIT_00290798 | OHA_LIT_00291749 |
| OHA_LIT_00270776 | OHA_LIT_00271958 | OHA_LIT_00290800 | OHA_LIT_00291780 |
| OHA_LIT_00270782 | OHA_LIT_00273082 | OHA_LIT_00290805 | OHA_LIT_00291819 |
| OHA_LIT_00270785 | OHA_LIT_00274313 | OHA_LIT_00290807 | OHA_LIT_00291832 |
| OHA_LIT_00270788 | OHA_LIT_00274355 | OHA_LIT_00290808 | OHA_LIT_00291839 |
| OHA_LIT_00270876 | OHA_LIT_00274358 | OHA_LIT_00290845 | OHA_LIT_00291841 |
| OHA_LIT_00270930 | OHA_LIT_00274369 | OHA_LIT_00290856 | OHA_LIT_00291902 |
| OHA_LIT_00270932 | OHA_LIT_00274389 | OHA_LIT_00290874 | OHA_LIT_00291914 |
| OHA_LIT_00270961 | OHA_LIT_00274468 | OHA_LIT_00290886 | OHA_LIT_00291915 |
| OHA_LIT_00271063 | OHA_LIT_00274489 | OHA_LIT_00290964 | OHA_LIT_00291925 |
| OHA_LIT_00271068 | OHA_LIT_00274497 | OHA_LIT_00290970 | OHA_LIT_00291959 |
| OHA_LIT_00271162 | OHA_LIT_00274539 | OHA_LIT_00290975 | OHA_LIT_00291965 |
| OHA_LIT_00271164 | OHA_LIT_00274575 | OHA_LIT_00290979 | OHA_LIT_00291971 |
| OHA_LIT_00271172 | OHA_LIT_00274580 | OHA_LIT_00290989 | OHA_LIT_00291980 |
| OHA_LIT_00271173 | OHA_LIT_00274590 | OHA_LIT_00291004 | OHA_LIT_00291985 |
| OHA_LIT_00271185 | OHA_LIT_00274595 | OHA_LIT_00291013 | OHA_LIT_00291990 |
| OHA_LIT_00271238 | OHA_LIT_00274599 | OHA_LIT_00291016 | OHA_LIT_00291995 |
| OHA_LIT_00271246 | OHA_LIT_00274613 | OHA_LIT_00291026 | OHA_LIT_00292000 |
| OHA_LIT_00271299 | OHA_LIT_00274616 | OHA_LIT_00291064 | OHA_LIT_00292005 |
| OHA_LIT_00271326 | OHA_LIT_00274636 | OHA_LIT_00291075 | OHA_LIT_00292010 |
| OHA_LIT_00271366 | OHA_LIT_00274641 | OHA_LIT_00291079 | OHA_LIT_00292015 |
| OHA_LIT_00271375 | OHA_LIT_00274645 | OHA_LIT_00291082 | OHA_LIT_00292020 |
| OHA_LIT_00271380 | OHA_LIT_00274650 | OHA_LIT_00291089 | OHA_LIT_00292025 |
| OHA_LIT_00271391 | OHA_LIT_00274757 | OHA_LIT_00291095 | OHA_LIT_00292030 |
| OHA_LIT_00271405 | OHA_LIT_00274760 | OHA_LIT_00291101 | OHA_LIT_00292034 |
| OHA_LIT_00271418 | OHA_LIT_00274762 | OHA_LIT_00291114 | OHA_LIT_00292038 |
| OHA_LIT_00271467 | OHA_LIT_00274767 | OHA_LIT_00291313 | OHA_LIT_00292042 |
| OHA_LIT_00271472 | OHA_LIT_00274777 | OHA_LIT_00291435 | OHA_LIT_00292047 |
| OHA_LIT_00271527 | OHA_LIT_00274784 | OHA_LIT_00291461 | OHA_LIT_00292052 |

Exhibit 1
Page 40 of 41

Recoupment & Adjustment
Page 4 of 4

| | | | |
|---|---|---|---|
| OHA_LIT_00292057 | OHA_LIT_00292101 | OHA_LIT_00292850 | OHA_LIT_00297860 |
| OHA_LIT_00292062 | OHA_LIT_00292104 | OHA_LIT_00293696 | OHA_LIT_00297883 |
| OHA_LIT_00292067 | OHA_LIT_00292119 | OHA_LIT_00294232 | OHA_LIT_00298708 |
| OHA_LIT_00292077 | OHA_LIT_00292124 | OHA_LIT_00294235 | OHA_LIT_00489331 |
| OHA_LIT_00292082 | OHA_LIT_00292132 | OHA_LIT_00294237 | OHA_LIT_00660882 |
| OHA_LIT_00292087 | OHA_LIT_00292136 | OHA_LIT_00294263 | OHA_LIT_01249154 |
| OHA_LIT_00292092 | OHA_LIT_00292148 | OHA_LIT_00294815 | OPT00015024 |
| OHA_LIT_00292097 | OHA_LIT_00292846 | OHA_LIT_00294826 | |

Exhibit 1
Page 41 of 41