

1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099

T  +1.206.359.8000
F  +1.206.359.9000
PerkinsCoie.com

Matthew P. Gordon
MGordon@perkinscoie.com
D.  +1.206.359.3552
F.  +1.206.359.4552

February 1, 2019

**VIA EMAIL**

The Honorable Michael W. Mosman
United States District Court
1000 SW Third Avenue, Room 1615
Portland, OR  97204

Re:    *FamilyCare, Inc. v. Oregon Health Authority, et al.*, Case No. 6:18-cv-00296-MO
        **Documents Designated Attorney Eyes Only**

Dear Judge Mosman:

FamilyCare, Inc. ("FamilyCare") submits this letter and attachments in response to the Court's order that FamilyCare provide a list of the AEO-designated documents that it requests be down-designated. *See* Dkt. 342.  This letter explains how FamilyCare created that list, as well as the reasons why down-designation is appropriate, including an explanation of relevant recent developments.

FamilyCare is also providing this letter and list of documents to OHA, Optumas, and the Coordinated Care Organizations (CCOs).  FamilyCare previously provided the CCOs with the documents that were the subject of its prior motion for partial reconsideration, *see* Dkt. 302, and there is considerable overlap between those documents and the documents in the attached list.  To date, FamilyCare has received no indication that any CCO reviewed the earlier submitted documents.  Nonetheless, FamilyCare will provide the CCOs, upon request, with the additional documents identified herein.  Meanwhile, FamilyCare and Optumas continue to negotiate regarding the documents Optumas marked as AEO and may be able to reach resolution, at least with respect to the documents (or portions thereof) that Optumas claims implicate its trade secrets.

*Methodology*

FamilyCare's submission identifies documents that (1) OHA or Optumas marked AEO, (2) have not been previously down-designated, and (3) FamilyCare believes should now be down-

The Honorable Michael W. Mosman
February 1, 2019
Page 2

designated.[1]  Of the approximately 19,500 documents that are still designated as AEO,
FamilyCare requests that the Court order the down-designation of the 4,344 documents identified
in Attachment A to this letter.[2]

The AEO documents fall into two broad categories.  The first category consists of documents
that have no connection to the underlying instructions from the CCOs.  The CCOs directed OHA
to mark as AEO documents containing certain types of information (the "CCO-Designated
Information").  But OHA and Optumas also marked many documents AEO that manifestly do
not contain any CCO-Designated Information.  FamilyCare previously identified, and OHA
previously down-designated, more than 5,000 such documents.  FamilyCare identified numerous
additional such documents during its review; they are identified in Attachment A as Category 00
"No CCO-Designated Information."   FamilyCare anticipates that all parties will agree that all
these documents should be fully down-designated.

The second category consists of documents that arguably contain at least some CCO-Designated
Information.  As discussed below and in the accompanying attachment, the Court should down-
designate them because the content does not merit AEO protection.  Some of the CCO-
Designated Information has no colorable basis for AEO protection (e.g., information about risk
scores).  Much of the remainder is aggregated information that does not reveal the granular,
provider-level payment or contractual detail that the CCOs have identified as being of acute
concern.  A small percentage of the documents contain such granular information, but most of
those contain it in only a portion of the document—e.g., in a single tab of a multi-tab worksheet.
In light of recent developments that severely reduce the potential competitive value of such
information, FamilyCare's position is that that even the granular information does not merit AEO
protection.  If the Court concludes otherwise, however, FamilyCare requests that the portions of
documents that do not contain such granular information be down-designated.

For clarity, documents in this second category are sorted into topical categories based on the type
of information they contain.  Attachment B to this letter describes these categories in more detail.
Counsel for FamilyCare has spent dozens of hours evaluating which documents should be down-
designated.  The descriptions of the information contained in the various categories of documents
are based upon these reviews.

---

[1] Health Share has not yet completed its document production.  If Health Share produces documents with AEO
designations that should not be so designated, FamilyCare reserves the right to seek relief from the Court as to those
documents.
[2] There are more than 4,344 Bates IDs in Attachment A; this is because some of the 4,344 documents were
categorized as belonging to more than one category.

Exhibit 3
Page 2 of 60

The Honorable Michael W. Mosman
February 1, 2019
Page 3

*Applicable Standards*

The presumption is in favor of disclosure. *San Jose Mercury News, Inc. v. U.S. Dist. Court—N. Dist. (San Jose)*, 187 F.3d 1096, 1103 (9th Cir. 1999) ("It is well-established that the fruits of pretrial discovery are, in the absence of a court order to the contrary, presumptively public.").

Under both the applicable law and the Protective Orders entered in this case, the party who maintains that a document should be AEO has the burden to show good cause for the designation. *See* Protective Orders at 8, ¶ 11 ("the party seeking to protect a document from disclosure bears the burden of establishing good cause for why the document should not be disclosed"); *In re Roman Catholic Archbishop of Portland in Oregon*, 661 F.3d 417, 424 (9th Cir. 2011) ("If a party takes steps to release documents subject to a stipulated order, the party opposing disclosure has the burden of establishing that there is good cause to continue the protection of the discovery material.").

The requirement to show good cause applies on a document-by-document basis: "A party asserting good cause bears the burden, for each particular document it seeks to protect, of showing that specific prejudice or harm will result" if the document is not designated AEO. *Foltz v. State Farm Mut. Auto. Ins. Co.*, 331 F.3d 1122, 1130 (9th Cir. 2003). That burden is met only upon a specific showing of likely harm resulting from down-designation of specific information; generalized assertions of harm are insufficient. *Beckman Indus., Inc. v. Int'l Ins. Co.*, 966 F.2d 470, 476 (9th Cir. 1992). Documents with both AEO and non-AEO material may be protected in part. *See Foltz*, 331 F.3d at 1137 ("[T]he limited number of third-party medical and personnel records can be redacted easily to protect third-party privacy interests while leaving other meaningful information.").

Federal Medicaid managed care regulations require transparency in the rate-setting process: "All adjustments used to develop the capitation rates must be adequately described with enough detail so that CMS, or an actuary applying generally accepted actuarial principles and practices, can understand and evaluate all of the following: (i) How each material adjustment was developed and the reasonableness of the material adjustment for the enrolled population…"  42 C.F.R. § 438.7(b)(4).

The producing party bears the responsibility for properly designating documents on the front end; over-designation improperly shifts the costs of review to the receiving party. *Del Campo v. Am. Corrective Counseling Serv., Inc.*, No. C-01-21151JW (PVT), 2007 WL 3306496, at *4 (N.D. Cal. Nov. 6, 2007) (granting plaintiffs' motion to de-designate documents and finding that defendant's massive over-designation of documents warranted sanctions because the defendant's

Exhibit 3
Page 3 of 60

The Honorable Michael W. Mosman
February 1, 2019
Page 4

"actions in indiscriminately designating documents had the result of improperly shifting the cost of review of confidentiality to the Plaintiffs.").

***Relevant Recent Developments***

FamilyCare has previously explained why information in the documents at issue here does not merit AEO protection. *See, e.g.,* Dkts. 195, 251.  The CCOs' arguments in response have focused primarily on information detailing how, and how much, CCOs pay providers—i.e., the amount of payments to particular providers and details of contractual arrangements with specific providers. The vast majority of the documents for which now FamilyCare seeks down-designation does not include such information.  Many of the documents do not include that information in any form, and most of the remainder contain information about expenditures that is aggregated in a manner that does not reveal how much a CCO pays a particular provider for a particular service.

In any event, recent developments that demonstrate the rapidly changing CCO landscape further undermine the CCOs' arguments about possible competitive harm.  In particular, OHA recently made several announcements regarding the next five-year CCO contract ("CCO 2.0"), which confirmed that there will not be another CCO contract procurement until 2024 or later, at which time there will be substantial changes to rate-setting, OHA contracting, and provider payment. *See* Exhibit 1.[3]  As a result, even if any of the information that the CCOs or Optumas claim as trade secret actually had competitive value prior to the CCO 2.0 contract, that value will have vanished by the time the next CCO contracts are let because the information will be antiquated and irrelevant.  Specifically, how, and how much, a CCO paid its providers in 2014, 2015 or 2016 is useless to contracting that will occur for 2024 and beyond.

Contracts for the 2020-2024 period are being procured through a non-competitive Request for Applications (RFA).  On January 25, 2019, OHA released its final RFA for CCOs who wish to contract with OHA for the 2020-2024 cycle.  The RFA is relevant for several reasons:

1. To be eligible to apply under the RFA a CCO must submit a Letter of Intent to Apply by 5:00 p.m. today, February 1, 2019.  FamilyCare previously informed the Court that it would not submit an application for CCO 2.0 due to the ongoing litigation with OHA, and it is, in fact, not submitting a letter of intent today.  As a result, per the terms of the RFA, FamilyCare will not be eligible to apply for the CCO 2.0 contract.

2. The CCO 2.0 contracts with the CCOs will be for five years, expiring December 31, 2024, with the potential for one-year renewals thereafter.  For that reason, OHA does not

---

[3] Exhibits 1-3 consist of excerpts from OHA's final RFA for CCO 2.0 and Attachment 8 and Appendix 12 to the RFA.  The complete RFA and associated documents are available at https://www.oregon.gov/oha/OHPB/Pages/CCO-2-0-Contract-Selection.aspx.

Exhibit 3
Page 4 of 60

The Honorable Michael W. Mosman
February 1, 2019
Page 5

plan another solicitation for at least five years.  As a result, the next opportunity for CCOs to submit an application to contract with OHA will not be until 2024, if not later.

3.  OHA is making significant changes to the conditions for provider payments by the CCOs.  In particular, the CCO 2.0 contract will require CCOs to change how they pay providers—in 2020, at least 20% of the amounts CCOs spend on care delivery must be through value-based payment (VBP) contracts, as opposed to fee-for-service reimbursement, and "CCOs must annually increase the level of payments that are value-based through the duration of the CCO 2.0 period" to 70% by 2024.  As a result, CCOs must make significant changes in how they contract with and reimburse providers.  This renders obsolete information about provider payment arrangements that were in place in and before 2016, which is the time period of the information in the documents at issue here.  *See* Exhibit 2.

4.  The final RFA confirms that the CCOs who submit applications are not directly competing with each other for contracts and are not submitting rate bids or other proposed rates.  To the contrary, OHA and Optumas will continue to unilaterally set rates for the next five-year cycle.

OHA also publicly released a draft of the rate methodology that OHA and Optumas will use to set rates for the 2020-2024 contract period.  This document identifies significant changes to the rate-setting methodology.  Most notably, Optumas and OHA will no longer develop rates on a regional basis; instead, "the starting point for the rate development will be a statewide base data[.]" *See* Exhibit 3.

These developments eviscerate the CCOs' and Optumas's already-tenuous claims for AEO protection.  The CCOs have argued that information about payments to providers or the details of contractual arrangements with providers from 2014-2016 constitute trade secrets and would cause competitive harm if not protected by AEO designation.  But FamilyCare is not applying for CCO 2.0, and by 2024—the time of the next procurement—2014-2016 CCO Medicaid payment methodologies will be obsolete.[4]  Similarly, given the pending changes in how Optumas will set the rates for the next contract cycle, Optumas's claims of trade secrets related to its formulae for setting 2017 and 2018 rates are without evidentiary support.

Documents produced during discovery further undermine the CCOs' arguments.  The CCOs have maintained that the information about payments to particular providers contained in their fee-for-service claims data is particularly commercially sensitive information that is jealously guarded.  But documents uncovered in discovery revealed that, despite the representations to this

---

[4] Again, this kind of granular, provider-specific payment methodological information is present only in a very small percentage of the AEO documents.

Perkins Coie LLP

Exhibit 3
Page 5 of 60

The Honorable Michael W. Mosman
February 1, 2019
Page 6

Court, two competing CCOs—Umpqua and PrimaryHealth of Josephine County (PHJC), both of whom operate in Douglas County—shared such claims data.  Specifically, according to a report by a consulting group commissioned by OHA, PHJC "provided Umpqua with their general ledger and FFS claims data" to assist with the preparation of certain financial reports.  *See* Exhibit 4.

PHJC, along with Health Share, spearheaded the effort for broad AEO protection in state court and in this Court—its counsel submitted documents and argued on behalf of many of the CCOs.  And PHJC (along with many of the other CCOs) asserted that claims data merited AEO protection and expressly instructed OHA to mark documents containing such data as AEO.  Neither PHJC nor Umpqua notified this Court or the state court of their sharing of this data.

Together with the earlier revelations about the CCOs' lack of concern over sharing their "trade secrets" with an outside actuary firm (Lewis & Ellis), who remains free to work for any of the CCOs, or about the former OHA Medicaid director consulting with certain CCOs, *see* Dkt. 251 at 6-7, the revelation that PHJC shared with its competitor information that it claims is among its most competitively sensitive at minimum calls into question the CCOs' assertions about trade secrets and the harm they would suffer upon disclosure.  In fact, information that the CCOs seek to protect has been shared, apparently at times with direct competitors, and yet no CCO has identified any resulting harm.

Finally, one of the CCOs that has argued against de-designation, Willamette Valley Community Health, recently announced that it would not be seeking to contract with OHA as part of CCO 2.0, thereby vitiating any claim to competitive sensitivity its data.  The letters of intent to apply for a CCO 2.0 contract, due today, may reveal other similar changes that further undermine prior claims about the competitive sensitivity of the data.

As an offer of compromise, and to assuage any lingering concerns, FamilyCare proposes that down-designation of the documents be delayed until after the applications for CCO 2.0 procurement have been submitted.  Per the final RFA, the deadline for such submission is April 22, 2019.  FamilyCare proposes that documents be down-designated on May 1.

### Conclusion

FamilyCare respectfully submits that the documents identified in the attachments to this letter should be down-designated.  If the Court believes that some of the information in some of the documents merits AEO protection—e.g., claims data or other information with granular detail about specific amounts paid for specific services or the details of contractual arrangements between providers and CCOs—then FamilyCare requests that the Court order down-designation of the portions of documents that do not contain such information.

Exhibit 3
Page 6 of 60

The Honorable Michael W. Mosman
February 1, 2019
Page 7


Very truly yours,

Matthew P. Gordon


cc:  All Counsel (via email)
Enclosures

# Attachment A - List of Documents to be Down-Designated

Exhibit 3
Page 8 of 60

No CCO-Designated Information
Page 1 of 2

# 00. No CCO-Designated Information

| | | | |
|---|---|---|---|
| OHA_LIT_01189802 | OHA_LIT_00299131 | OPTUMAS_00043418 | OPTUMAS_00068104 |
| OHA_LIT_00494458 | OHA_LIT_00512484 | OHA_LIT_01298459 | OPTUMAS_00063578 |
| OHA_LIT_00479848 | OHA_LIT_00222219 | OHA_LIT_00292563 | OPTUMAS_00068318 |
| OHA_LIT_00481601 | OHA_LIT_00529697 | OHA_LIT_00292565 | OHA_LIT_00271097 |
| OHA_LIT_00481893 | OPTUMAS_00076210 | OHA_LIT_00273679 | OHA_LIT_00291515 |
| OHA_LIT_00482192 | OPTUMAS_00042819 | OPT00030441 | OHA_LIT_00291520 |
| OHA_LIT_00479261 | OPTUMAS_00042827 | OPT00000134 | OHA_LIT_00291525 |
| OHA_LIT_00481017 | OPTUMAS_00037241 | OPT00000138 | OHA_LIT_00271226 |
| OHA_LIT_00480432 | OHA_LIT_00299923 | OPT00000145 | OHA_LIT_00271093 |
| OPT00060238 | OHA_LIT_00299917 | OPT00000149 | OHA_LIT_00291529 |
| OHA_LIT_01044214 | OHA_LIT_01262355 | OPT00000158 | OHA_LIT_00290817 |
| OHA_LIT_01044215 | OHA_LIT_01220366 | OPT00000081 | OHA_LIT_00303043 |
| OPT00019732 | OPTUMAS_00038621 | OHA_LIT_00293815 | OHA_LIT_00306432 |
| OHA_LIT_00236939 | OPTUMAS_00039976 | OHA_LIT_00287469 | OHA_LIT_00271922 |
| OHA_LIT_00488376 | OPTUMAS_00039998 | OHA_LIT_00263928 | OHA_LIT_00306423 |
| OHA_LIT_00494773 | OPT00002742 | OHA_LIT_00245220 | OHA_LIT_00306405 |
| OHA_LIT_00290379 | OHA_LIT_00289212 | OHA_LIT_00306236 | OHA_LIT_00306409 |
| OPT00023542 | OPT00054250 | OHA_LIT_00529704 | OHA_LIT_00305722 |
| OPT00080423 | OPTUMAS_00039735 | OHA_LIT_01144315 | OHA_LIT_00305695 |
| OHA_LIT_01232289 | OPTUMAS_00056446 | OHA_LIT_01144322 | OHA_LIT_00305712 |
| OPT00080199 | OPTUMAS_00039363 | OHA_LIT_01144325 | OPTUMAS_00039615 |
| OPTUMAS_00039583 | OHA_LIT_00252689 | OHA_LIT_01144328 | OPTUMAS_00026730 |
| OPTUMAS_00026981 | OHA_LIT_00483371 | OPTUMAS_00039835 | OHA_LIT_00575165 |
| OPTUMAS_00027498 | OHA_LIT_00237864 | OPTUMAS_00027544 | OHA_LIT_00575191 |
| OPTUMAS_00037785 | OHA_LIT_00238063 | OHA_LIT_00489308 | OHA_LIT_00575212 |
| OPTUMAS_00027359 | OPTUMAS_00038970 | OHA_LIT_00274088 | OPT00019751 |
| OHA_LIT_00280935 | OPTUMAS_00040032 | OPTUMAS_00079445 | OPT00019748 |
| OHA_LIT_01144348 | OPTUMAS_00040046 | OPTUMAS_00078770 | OPTUMAS_00049730 |
| OHA_LIT_00732750 | OPTUMAS_00040048 | OPTUMAS_00082628 | OPTUMAS_00073945 |
| OHA_LIT_00729406 | OPTUMAS_00040050 | OPTUMAS_00081484 | OHA_LIT_00273412 |
| OHA_LIT_00732755 | OHA_LIT_00292702 | OPTUMAS_00081485 | OHA_LIT_00273374 |
| OPT00030270 | OHA_LIT_00296847 | OPTUMAS_00082629 | OHA_LIT_00291976 |
| OPTUMAS_00041729 | OHA_LIT_00297090 | OHA_LIT_00270860 | OHA_LIT_00488955 |

Exhibit 3
Page 9 of 60

No CCO-Designated Information
Page 2 of 2

| | | | |
|---|---|---|---|
| OPTUMAS_00041713 | OHA_LIT_00269202 | OHA_LIT_00270865 | OPT00084522 |
| OPTUMAS_00042683 | OHA_LIT_00219260 | OHA_LIT_00274279 | OPTUMAS_00039487 |
| OHA_LIT_01157110 | OPTUMAS_00036711 | OHA_LIT_00297299 | OPTUMAS_00026681 |
| OHA_LIT_00659502 | OPTUMAS_00027303 | OHA_LIT_00270862 | OHA_LIT_00511463 |
| OHA_LIT_00242900 | OHA_LIT_00292462 | OHA_LIT_00274273 | OPTUMAS_00043500 |
| OHA_LIT_00289681 | OHA_LIT_00270752 | OHA_LIT_00297301 | OPTUMAS_00026686 |
| OHA_LIT_00247449 | OHA_LIT_00270761 | OHA_LIT_00297906 | OPTUMAS_00040432 |
| OHA_LIT_00298176 | OHA_LIT_00274213 | OPTUMAS_00036953 | OPTUMAS_00056509 |
| OHA_LIT_01272602 | OHA_LIT_00274222 | OHA_LIT_00279963 | OHA_LIT_01223396 |
| OHA_LIT_00732775 | OHA_LIT_00297059 | OPT00016803 | OPT00035069 |
| OHA_LIT_00290264 | OHA_LIT_00293971 | OHA_LIT_00301537 | OHA_LIT_00301539 |
| OHA_LIT_00301533 | OHA_LIT_00289681 | OHA_LIT_00729406 | OHA_LIT_01218783 |
| OHA_LIT_00497019 | OHA_LIT_00293809 | OHA_LIT_00729466 | OHA_LIT_01253840 |
| OHA_LIT_00512579 | OHA_LIT_00297045 | OHA_LIT_00729469 | OHA_LIT_01295123 |
| OHA_LIT_00512599 | OHA_LIT_00299127 | OHA_LIT_00729490 | OHA_LIT_00296428 |
| OHA_LIT_00654861 | OHA_LIT_00305177 | OHA_LIT_00729494 | OHA_LIT_00529721 |
| OHA_LIT_00218583 | OHA_LIT_00306417 | OHA_LIT_00732680 | OPT00083283 |
| OHA_LIT_00247449 | OHA_LIT_00512484 | OHA_LIT_00732691 | OPT00083330 |
| OHA_LIT_00252709 | OHA_LIT_00517584 | OHA_LIT_00732695 | OPT00083309 |
| OHA_LIT_00252714 | OHA_LIT_00301535 | OHA_LIT_00732704 | OHA_LIT_00270721 |
| OHA_LIT_00266089 | OHA_LIT_00529715 | OHA_LIT_00732750 | OHA_LIT_00271872 |
| OHA_LIT_00266458 | OHA_LIT_00529717 | OHA_LIT_00732755 | OHA_LIT_00271885 |
| OHA_LIT_00270691 | OHA_LIT_00529719 | OHA_LIT_00732775 | OHA_LIT_00289212 |
| OPT00083314 | OPT00084368 | | |

Exhibit 3
Page 10 of 60

Risk Scoring
Page 1 of 1

# 01. Risk Scoring

| | | | |
|---|---|---|---|
| OHA_LIT_00219217 | OPTUMAS_00039172 | OPTUMAS_00027525 | OPT00007014 |
| OHA_LIT_00219218 | OPTUMAS_00039267 | OPTUMAS_00082160 | OPT00018419 |
| OHA_LIT_00219219 | OPTUMAS_00039439 | OPTUMAS_00082969 | OPT00036558 |
| OHA_LIT_00219220 | OPTUMAS_00039461 | OHA_LIT_00678976 | OPTUMAS_00037477 |
| OHA_LIT_00219221 | OPTUMAS_00039502 | OPT00143481 | OPTUMAS_00037497 |
| OHA_LIT_00219222 | OPTUMAS_00039504 | OPT00143482 | OPTUMAS_00038796 |
| OHA_LIT_00219223 | OPTUMAS_00039774 | OPT00144030 | OHA_LIT_00477514 |
| OHA_LIT_00219224 | OPTUMAS_00039903 | OPT00144031 | OPTUMAS_00039363 |
| OHA_LIT_00219225 | OPTUMAS_00039937 | OPT00144032 | OPTUMAS_00026681 |
| OHA_LIT_00219226 | OPTUMAS_00039939 | OPT00144033 | OPT00080198 |
| OHA_LIT_00219227 | OPTUMAS_00040067 | OPT00144034 | OPT00144211 |
| OHA_LIT_00219228 | OPTUMAS_00040130 | OPT00144035 | OPT00144212 |
| OHA_LIT_00219229 | OPTUMAS_00040132 | OPT00144036 | OPT00144213 |
| OHA_LIT_00219230 | OPTUMAS_00040140 | OPT00144037 | OPT00144214 |
| OHA_LIT_00219231 | OPTUMAS_00040142 | OPT00144038 | OPT00144304 |
| OHA_LIT_00219232 | OPTUMAS_00040193 | OPT00144039 | OPT00144316 |
| OHA_LIT_00259997 | OPTUMAS_00040198 | OPT00144040 | OPT00144328 |
| OHA_LIT_00264261 | OPTUMAS_00040200 | OPT00144041 | OPT00144345 |
| OHA_LIT_00269123 | OPTUMAS_00041150 | OPT00144042 | OHA_LIT_01057551 |
| OHA_LIT_00269159 | OPTUMAS_00041157 | OPT00144043 | OHA_LIT_01248401 |
| OHA_LIT_00271631 | OPTUMAS_00041163 | OPT00144044 | OPT00144458 |
| OHA_LIT_00271639 | OPTUMAS_00041165 | OPT00144045 | OPTUMAS_00027155 |
| OHA_LIT_00272918 | OPTUMAS_00042272 | OPT00144046 | OPTUMAS_00027173 |
| OHA_LIT_00273516 | OPTUMAS_00043502 | OPT00144047 | OPTUMAS_00027178 |
| OHA_LIT_00274855 | OPTUMAS_00063726 | OPT00144048 | OPTUMAS_00027189 |
| OHA_LIT_00281994 | OPTUMAS_00074930 | OPT00144049 | OPTUMAS_00027301 |
| OHA_LIT_00291237 | OPTUMAS_00074934 | OPT00144171 | OPTUMAS_00027503 |
| OHA_LIT_00299221 | OPTUMAS_00074935 | OPT00144178 | OHA_LIT_00222219 |
| OHA_LIT_00299580 | OPTUMAS_00074937 | OPT00144188 | OHA_LIT_00264340 |
| OHA_LIT_00299583 | OPTUMAS_00076275 | OPT00144189 | OHA_LIT_00212588 |
| OHA_LIT_00302160 | OPTUMAS_00076276 | OPT00144190 | OPT00080199 |
| OPT00001904 | OPTUMAS_00026688 | OPT00144191 | |
| OPT00001905 | OPTUMAS_00026942 | OPT00144192 | |

Exhibit 3
Page 11 of 60

Rate of Growth
Page 1 of 1

## 02. Rate of Growth

| | | | |
|---|---|---|---|
| OHA_LIT_00212130 | OPTUMAS_00039155 | OHA_LIT_00575094 | OPTUMAS_00038342 |
| OHA_LIT_00212133 | OPTUMAS_00039627 | OHA_LIT_00661021 | OPTUMAS_00038452 |
| OHA_LIT_00212134 | OPTUMAS_00039769 | OHA_LIT_00663282 | OPTUMAS_00038463 |
| OHA_LIT_00219611 | OPTUMAS_00039779 | OHA_LIT_00667947 | OPTUMAS_00038621 |
| OHA_LIT_00219614 | OPTUMAS_00039783 | OHA_LIT_00668162 | OPTUMAS_00039152 |
| OHA_LIT_00222297 | OPTUMAS_00039785 | OHA_LIT_00679073 | OPTUMAS_00043117 |
| OHA_LIT_00280017 | OPTUMAS_00039791 | OHA_LIT_01001076 | OPTUMAS_00043119 |
| OHA_LIT_00303192 | OPTUMAS_00039976 | OHA_LIT_01157130 | OPTUMAS_00043121 |
| OHA_LIT_00303195 | OPTUMAS_00039987 | OHA_LIT_01200832 | OPTUMAS_00027582 |
| OPT00002362 | OPTUMAS_00039993 | OHA_LIT_00219628 | OPT00084522 |
| OPT00030270 | OPTUMAS_00039995 | OHA_LIT_00219629 | OHA_LIT_00660996 |
| OPT00037841 | OPTUMAS_00039998 | OHA_LIT_00219630 | OPTUMAS_00042771 |
| OPT00038299 | OPTUMAS_00040015 | OHA_LIT_00222377 | OPTUMAS_00026615 |
| OPT00051007 | OPTUMAS_00040077 | OHA_LIT_00273444 | OPTUMAS_00026896 |
| OPT00067621 | OPTUMAS_00041153 | OHA_LIT_00495853 | OPT00080190 |
| OPT00067625 | OPTUMAS_00041185 | OPTUMAS_00039735 | OPT00080385 |
| OPT00067659 | OPTUMAS_00041882 | OPTUMAS_00039935 | OPT00073097 |
| OPT00052666 | OPT00054252 | | |

Exhibit 3
Page 12 of 60

# 03. Triangulation

|  | OHA_LIT_00211471 | OHA_LIT_00211518 | OHA_LIT_00211521 |
|---|---|---|---|
| OHA_LIT_00211523 | OHA_LIT_00211524 | OHA_LIT_00211526 | OHA_LIT_00211527 |
| OHA_LIT_00211529 | OHA_LIT_00211530 | OHA_LIT_00211532 | OHA_LIT_00211533 |
| OHA_LIT_00211535 | OHA_LIT_00211536 | OHA_LIT_00211541 | OHA_LIT_00211548 |
| OHA_LIT_00211552 | OHA_LIT_00211560 | OHA_LIT_00211565 | OHA_LIT_00211589 |
| OHA_LIT_00211592 | OHA_LIT_00211594 | OHA_LIT_00211598 | OHA_LIT_00211600 |
| OHA_LIT_00211602 | OHA_LIT_00211603 | OHA_LIT_00211604 | OHA_LIT_00211605 |
| OHA_LIT_00211607 | OHA_LIT_00211609 | OHA_LIT_00211611 | OHA_LIT_00211613 |
| OHA_LIT_00211615 | OHA_LIT_00211616 | OHA_LIT_00211618 | OHA_LIT_00211619 |
| OHA_LIT_00211620 | OHA_LIT_00211621 | OHA_LIT_00211625 | OHA_LIT_00211626 |
| OHA_LIT_00211627 | OHA_LIT_00211628 | OHA_LIT_00211629 | OHA_LIT_00211631 |
| OHA_LIT_00211632 | OHA_LIT_00211633 | OHA_LIT_00211634 | OHA_LIT_00211635 |
| OHA_LIT_00211636 | OHA_LIT_00211637 | OHA_LIT_00211639 | OHA_LIT_00211640 |
| OHA_LIT_00211641 | OHA_LIT_00211642 | OHA_LIT_00211662 | OHA_LIT_00211668 |
| OHA_LIT_00211669 | OHA_LIT_00211670 | OHA_LIT_00211671 | OHA_LIT_00211672 |
| OHA_LIT_00211673 | OHA_LIT_00211674 | OHA_LIT_00211675 | OHA_LIT_00211676 |
| OHA_LIT_00211677 | OHA_LIT_00211678 | OHA_LIT_00211679 | OHA_LIT_00211680 |
| OHA_LIT_00211681 | OHA_LIT_00211682 | OHA_LIT_00211683 | OHA_LIT_00211684 |
| OHA_LIT_00211685 | OHA_LIT_00211686 | OHA_LIT_00211687 | OHA_LIT_00211688 |
| OHA_LIT_00211689 | OHA_LIT_00211690 | OHA_LIT_00211692 | OHA_LIT_00211693 |
| OHA_LIT_00211694 | OHA_LIT_00211695 | OHA_LIT_00211696 | OHA_LIT_00211697 |
| OHA_LIT_00211698 | OHA_LIT_00211699 | OHA_LIT_00211700 | OHA_LIT_00211701 |
| OHA_LIT_00211702 | OHA_LIT_00211703 | OHA_LIT_00211748 | OHA_LIT_00211759 |
| OHA_LIT_00211857 | OHA_LIT_00211858 | OHA_LIT_00211859 | OHA_LIT_00211903 |
| OHA_LIT_00211960 | OHA_LIT_00212061 | OHA_LIT_00212071 | OHA_LIT_00212078 |
| OHA_LIT_00212079 | OHA_LIT_00212080 | OHA_LIT_00212081 | OHA_LIT_00212082 |
| OHA_LIT_00212083 | OHA_LIT_00212084 | OHA_LIT_00212085 | OHA_LIT_00212087 |
| OHA_LIT_00212088 | OHA_LIT_00212089 | OHA_LIT_00212090 | OHA_LIT_00212092 |
| OHA_LIT_00212093 | OHA_LIT_00212094 | OHA_LIT_00212095 | OHA_LIT_00212096 |
| OHA_LIT_00212097 | OHA_LIT_00212098 | OHA_LIT_00212128 | OHA_LIT_00212281 |
| OHA_LIT_00212284 | OHA_LIT_00212306 | OHA_LIT_00212307 | OHA_LIT_00212308 |
| OHA_LIT_00212309 | OHA_LIT_00212314 | OHA_LIT_00212316 | OHA_LIT_00212317 |
| OHA_LIT_00212318 | OHA_LIT_00212320 | OHA_LIT_00212321 | OHA_LIT_00212322 |
| OHA_LIT_00212324 | OHA_LIT_00212329 | OHA_LIT_00212512 | OHA_LIT_00212517 |
| OHA_LIT_00212551 | OHA_LIT_00212588 | OHA_LIT_00212805 | OHA_LIT_00212858 |
| OHA_LIT_00212859 | OHA_LIT_00212860 | OHA_LIT_00212862 | OHA_LIT_00212863 |

Exhibit 3
Page 13 of 60

Triangulation
Page 2 of 6

| | | | |
|---|---|---|---|
| OHA_LIT_00212864 | OHA_LIT_00212865 | OHA_LIT_00212866 | OHA_LIT_00212867 |
| OHA_LIT_00212868 | OHA_LIT_00212869 | OHA_LIT_00212870 | OHA_LIT_00212871 |
| OHA_LIT_00212872 | OHA_LIT_00212897 | OHA_LIT_00212918 | OHA_LIT_00212919 |
| OHA_LIT_00212920 | OHA_LIT_00212921 | OHA_LIT_00212923 | OHA_LIT_00212924 |
| OHA_LIT_00212925 | OHA_LIT_00212928 | OHA_LIT_00212929 | OHA_LIT_00212930 |
| OHA_LIT_00212931 | OHA_LIT_00213050 | OHA_LIT_00213051 | OHA_LIT_00213052 |
| OHA_LIT_00213053 | OHA_LIT_00218158 | OHA_LIT_00219258 | OHA_LIT_00219259 |
| OHA_LIT_00219260 | OHA_LIT_00219262 | OHA_LIT_00219320 | OHA_LIT_00219324 |
| OHA_LIT_00219338 | OHA_LIT_00219341 | OHA_LIT_00219620 | OHA_LIT_00219621 |
| OHA_LIT_00219622 | OHA_LIT_00219625 | OHA_LIT_00222149 | OHA_LIT_00222219 |
| OHA_LIT_00222370 | OHA_LIT_00240618 | OHA_LIT_00240643 | OHA_LIT_00244598 |
| OHA_LIT_00245578 | OHA_LIT_00245625 | OHA_LIT_00250029 | OHA_LIT_00250082 |
| OHA_LIT_00250086 | OHA_LIT_00260225 | OHA_LIT_00262272 | OHA_LIT_00262276 |
| OHA_LIT_00262969 | OHA_LIT_00263090 | OHA_LIT_00263094 | OHA_LIT_00263105 |
| OHA_LIT_00263134 | OHA_LIT_00263338 | OHA_LIT_00264340 | OHA_LIT_00264399 |
| OHA_LIT_00264401 | OHA_LIT_00264403 | OHA_LIT_00264405 | OHA_LIT_00264541 |
| OHA_LIT_00264545 | OHA_LIT_00264552 | OHA_LIT_00264685 | OHA_LIT_00265514 |
| OHA_LIT_00265528 | OHA_LIT_00265702 | OHA_LIT_00265711 | OHA_LIT_00265716 |
| OHA_LIT_00265726 | OHA_LIT_00265743 | OHA_LIT_00265744 | OHA_LIT_00265752 |
| OHA_LIT_00265754 | OHA_LIT_00265916 | OHA_LIT_00265959 | OHA_LIT_00266250 |
| OHA_LIT_00266337 | OHA_LIT_00266457 | OHA_LIT_00268536 | OHA_LIT_00269157 |
| OHA_LIT_00269211 | OHA_LIT_00269212 | OHA_LIT_00269214 | OHA_LIT_00269218 |
| OHA_LIT_00269423 | OHA_LIT_00270168 | OHA_LIT_00270203 | OHA_LIT_00270761 |
| OHA_LIT_00270795 | OHA_LIT_00271636 | OHA_LIT_00271637 | OHA_LIT_00271638 |
| OHA_LIT_00271865 | OHA_LIT_00271922 | OHA_LIT_00273233 | OHA_LIT_00273374 |
| OHA_LIT_00273412 | OHA_LIT_00273414 | OHA_LIT_00273489 | OHA_LIT_00273490 |
| OHA_LIT_00273615 | OHA_LIT_00274088 | OHA_LIT_00274213 | OHA_LIT_00274222 |
| OHA_LIT_00274827 | OHA_LIT_00278401 | OHA_LIT_00280012 | OHA_LIT_00280648 |
| OHA_LIT_00287280 | OHA_LIT_00287283 | OHA_LIT_00287347 | OHA_LIT_00287469 |
| OHA_LIT_00289079 | OHA_LIT_00289617 | OHA_LIT_00289631 | OHA_LIT_00290399 |
| OHA_LIT_00290401 | OHA_LIT_00290403 | OHA_LIT_00290404 | OHA_LIT_00290435 |
| OHA_LIT_00292553 | OHA_LIT_00292555 | OHA_LIT_00292557 | OHA_LIT_00293034 |
| OHA_LIT_00294346 | OHA_LIT_00295325 | OHA_LIT_00295398 | OHA_LIT_00295513 |
| OHA_LIT_00299554 | OHA_LIT_00301985 | OHA_LIT_00301992 | OHA_LIT_00302002 |
| OHA_LIT_00302396 | OHA_LIT_00302399 | OHA_LIT_00302469 | OHA_LIT_00302470 |
| OHA_LIT_00302492 | OHA_LIT_00302685 | OHA_LIT_00302732 | OHA_LIT_00302817 |
| OHA_LIT_00303064 | OHA_LIT_00303068 | OHA_LIT_00303071 | OHA_LIT_00303082 |
| OHA_LIT_00303084 | OHA_LIT_00303090 | OHA_LIT_00305173 | OHA_LIT_00306255 |
| OHA_LIT_00306285 | OHA_LIT_00306286 | OHA_LIT_00306303 | OHA_LIT_00306435 |

Exhibit 3
Page 14 of 60

Triangulation
Page 3 of 6

| | | | |
|---|---|---|---|
| OHA_LIT_00483371 | OHA_LIT_00488860 | OHA_LIT_00489138 | OHA_LIT_00496680 |
| OHA_LIT_00501445 | OHA_LIT_00501457 | OHA_LIT_00501466 | OHA_LIT_00501478 |
| OHA_LIT_00501490 | OHA_LIT_00501502 | OHA_LIT_00524477 | OHA_LIT_00524522 |
| OHA_LIT_00524523 | OHA_LIT_00524551 | OHA_LIT_00524555 | OHA_LIT_00524556 |
| OHA_LIT_00529832 | OHA_LIT_00531119 | OHA_LIT_00531121 | OHA_LIT_00575095 |
| OHA_LIT_00603740 | OHA_LIT_00637013 | OHA_LIT_00654543 | OHA_LIT_00655040 |
| OHA_LIT_00659074 | OHA_LIT_00659078 | OHA_LIT_00659080 | OHA_LIT_00659125 |
| OHA_LIT_00661311 | OHA_LIT_00662813 | OHA_LIT_00758030 | OHA_LIT_00758033 |
| OHA_LIT_00758039 | OHA_LIT_00758128 | OHA_LIT_00788083 | OHA_LIT_00854748 |
| OHA_LIT_00854753 | OHA_LIT_01029953 | OHA_LIT_01032488 | OHA_LIT_01044391 |
| OHA_LIT_01044401 | OHA_LIT_01059972 | OHA_LIT_01077307 | OHA_LIT_01147266 |
| OHA_LIT_01148725 | OHA_LIT_01148843 | OHA_LIT_01148846 | OHA_LIT_01148975 |
| OHA_LIT_01173069 | OHA_LIT_01173070 | OHA_LIT_01198735 | OHA_LIT_01218518 |
| OHA_LIT_01218520 | OHA_LIT_01218530 | OHA_LIT_01218532 | OHA_LIT_01242178 |
| OHA_LIT_01297320 | OHA-HC008716 | OHA-HC008758 | OHA-HC008778 |
| OHA-HC008811 | OHA-HC008828 | OHA-HC008846 | OHA-HC008875 |
| OHA-HC008893 | OHA-HC008911 | OHA-HC008934 | OHA-HC009519 |
| OPT00001790 | OPT00001906 | OPT00002118 | OPT00002376 |
| OPT00002383 | OPT00002387 | OPT00002484 | OPT00002723 |
| OPT00002730 | OPT00002734 | OPT00008239 | OPT00008375 |
| OPT00008401 | OPT00008418 | OPT00008419 | OPT00008483 |
| OPT00008485 | OPT00009411 | OPT00009488 | OPT00009494 |
| OPT00015267 | OPT00016803 | OPT00022937 | OPT00023542 |
| OPT00025660 | OPT00029703 | OPT00029840 | OPT00030286 |
| OPT00030304 | OPT00030311 | OPT00031750 | OPT00033114 |
| OPT00037851 | OPT00037857 | OPT00037866 | OPT00038197 |
| OPT00038308 | OPT00038418 | OPT00044762 | OPT00046215 |
| OPT00046280 | OPT00046319 | OPT00046415 | OPT00050810 |
| OPT00052211 | OPT00052598 | OPT00052621 | OPT00053961 |
| OPT00054250 | OPT00058546 | OPT00061570 | OPT00067401 |
| OPT00067456 | OPT00067463 | OPT00067543 | OPT00068408 |
| OPT00068963 | OPT00080199 | OPT00080422 | OPT00080423 |
| OPT00083271 | OPT00086012 | OPT00143444 | OPT00143445 |
| OPT00143447 | OPT00143448 | OPT00143449 | OPT00143450 |
| OPT00143451 | OPT00143452 | OPT00143453 | OPT00143454 |
| OPT00143455 | OPT00143456 | OPT00143457 | OPT00143458 |
| OPT00143459 | OPT00143460 | OPT00143461 | OPT00143462 |
| OPT00143463 | OPT00143464 | OPT00143465 | OPT00143466 |
| OPT00143467 | OPT00143468 | OPT00143469 | OPT00143470 |

Exhibit 3
Page 15 of 60

Triangulation
Page 4 of 6

| OPT00143471 | OPT00143472 | OPT00143473 | OPT00143474 |
| OPT00143475 | OPT00143476 | OPT00143477 | OPT00143478 |
| OPT00143479 | OPT00143483 | OPT00143484 | OPT00143485 |
| OPT00143486 | OPT00143487 | OPT00143488 | OPT00143489 |
| OPT00143490 | OPT00143491 | OPT00143492 | OPT00143493 |
| OPT00143494 | OPT00143495 | OPT00143496 | OPT00143497 |
| OPT00143498 | OPT00143499 | OPT00143500 | OPT00143501 |
| OPT00143502 | OPT00143503 | OPT00143504 | OPT00143505 |
| OPT00143506 | OPT00143507 | OPT00143508 | OPT00143509 |
| OPT00143510 | OPT00143511 | OPT00143512 | OPT00143513 |
| OPT00143514 | OPT00143515 | OPT00143516 | OPT00143517 |
| OPT00143518 | OPT00143519 | OPT00143520 | OPT00143521 |
| OPT00143522 | OPT00143523 | OPT00143524 | OPT00143525 |
| OPT00143526 | OPT00143527 | OPT00143528 | OPT00143529 |
| OPT00143530 | OPT00143531 | OPT00143532 | OPT00143533 |
| OPT00143534 | OPT00143535 | OPT00143536 | OPT00143537 |
| OPT00143538 | OPT00143539 | OPT00143540 | OPT00143541 |
| OPT00143542 | OPT00143543 | OPT00143544 | OPT00143545 |
| OPT00143546 | OPT00143547 | OPT00143548 | OPT00143549 |
| OPT00143550 | OPT00143551 | OPT00143552 | OPT00143553 |
| OPT00143554 | OPT00143555 | OPT00143556 | OPT00143557 |
| OPT00143558 | OPT00143559 | OPT00143560 | OPT00143561 |
| OPT00143562 | OPT00143563 | OPT00143564 | OPT00143565 |
| OPT00143566 | OPT00143567 | OPT00143568 | OPT00143569 |
| OPT00143570 | OPT00143571 | OPT00143572 | OPT00143573 |
| OPT00143574 | OPT00143575 | OPT00143576 | OPT00143577 |
| OPT00143578 | OPT00143579 | OPT00143580 | OPT00143581 |
| OPT00143582 | OPT00143583 | OPT00143584 | OPT00143585 |
| OPT00143586 | OPT00143587 | OPT00143588 | OPT00143589 |
| OPT00143590 | OPT00143591 | OPT00143592 | OPT00143593 |
| OPT00143594 | OPT00143595 | OPT00143596 | OPT00143597 |
| OPT00143598 | OPT00143599 | OPT00143600 | OPT00143601 |
| OPT00143602 | OPT00143603 | OPT00143604 | OPT00143605 |
| OPT00143606 | OPT00143607 | OPT00143608 | OPT00143609 |
| OPT00143610 | OPT00143611 | OPT00143612 | OPT00143613 |
| OPT00143614 | OPT00143615 | OPT00143616 | OPT00143617 |
| OPT00143618 | OPT00143619 | OPT00143620 | OPT00143621 |
| OPT00143622 | OPT00143623 | OPT00143624 | OPT00143625 |
| OPT00143626 | OPT00143627 | OPT00143628 | OPT00143629 |

Exhibit 3
Page 16 of 60

Triangulation
Page 5 of 6

| | | | |
|---|---|---|---|
| OPT00143630 | OPT00143631 | OPT00143632 | OPT00143633 |
| OPT00143634 | OPT00143635 | OPT00143636 | OPT00143637 |
| OPT00143638 | OPT00143639 | OPT00143640 | OPT00143641 |
| OPT00143642 | OPT00143643 | OPT00143644 | OPT00143645 |
| OPT00143646 | OPT00143647 | OPT00143695 | OPT00143800 |
| OPT00143801 | OPT00143802 | OPT00143803 | OPT00143805 |
| OPT00143806 | OPT00143807 | OPT00143808 | OPT00143809 |
| OPT00143810 | OPT00143811 | OPT00143812 | OPT00143813 |
| OPT00143814 | OPT00143815 | OPT00143821 | OPT00143823 |
| OPT00143824 | OPT00143832 | OPT00143834 | OPT00143838 |
| OPT00143839 | OPT00143840 | OPT00143841 | OPT00143842 |
| OPT00143843 | OPT00143844 | OPT00143845 | OPT00143847 |
| OPT00143848 | OPT00143849 | OPT00143850 | OPT00143851 |
| OPT00143852 | OPT00143871 | OPT00143937 | OPT00143939 |
| OPT00143940 | OPT00143941 | OPT00143942 | OPT00143943 |
| OPT00143944 | OPT00143945 | OPT00143950 | OPT00143951 |
| OPT00143952 | OPT00143953 | OPT00143958 | OPT00143959 |
| OPT00143960 | OPT00143961 | OPT00143968 | OPT00143969 |
| OPT00143970 | OPT00143971 | OPT00143972 | OPT00143973 |
| OPT00143977 | OPT00143984 | OPT00143985 | OPT00143986 |
| OPT00143987 | OPT00143988 | OPT00143989 | OPT00143990 |
| OPT00143991 | OPT00143992 | OPT00143993 | OPT00143994 |
| OPT00143995 | OPT00143996 | OPT00143997 | OPT00143999 |
| OPT00144014 | OPT00144015 | OPT00144016 | OPT00144017 |
| OPT00144019 | OPT00144020 | OPT00144021 | OPT00144022 |
| OPT00144023 | OPT00144024 | OPT00144025 | OPT00144026 |
| OPT00144027 | OPT00144028 | OPT00144029 | OPT00144155 |
| OPT00144156 | OPT00144157 | OPT00144158 | OPT00144159 |
| OPT00144160 | OPT00144161 | OPT00144162 | OPT00144163 |
| OPT00144164 | OPT00144165 | OPT00144166 | OPT00144167 |
| OPT00144168 | OPT00144169 | OPT00144170 | OPTUMAS_00026736 |
| OPTUMAS_00026741 | OPTUMAS_00026744 | OPTUMAS_00026914 | OPTUMAS_00026916 |
| OPTUMAS_00027020 | OPTUMAS_00027033 | OPTUMAS_00027038 | OPTUMAS_00027161 |
| OPTUMAS_00027164 | OPTUMAS_00027342 | OPTUMAS_00027470 | OPTUMAS_00027472 |
| OPTUMAS_00027541 | OPTUMAS_00027590 | OPTUMAS_00030677 | OPTUMAS_00032257 |
| OPTUMAS_00032259 | OPTUMAS_00036831 | OPTUMAS_00036833 | OPTUMAS_00036875 |
| OPTUMAS_00036892 | OPTUMAS_00036897 | OPTUMAS_00036903 | OPTUMAS_00036920 |
| OPTUMAS_00036926 | OPTUMAS_00036996 | OPTUMAS_00036998 | OPTUMAS_00037144 |
| OPTUMAS_00037147 | OPTUMAS_00037262 | OPTUMAS_00039298 | OPTUMAS_00039302 |

Exhibit 3
Page 17 of 60

Triangulation
Page 6 of 6

| | | | |
|---|---|---|---|
| OPTUMAS_00039358 | OPTUMAS_00039359 | OPTUMAS_00039411 | OPTUMAS_00039414 |
| OPTUMAS_00039416 | OPTUMAS_00039423 | OPTUMAS_00039433 | OPTUMAS_00039468 |
| OPTUMAS_00039473 | OPTUMAS_00039478 | OPTUMAS_00039481 | OPTUMAS_00039490 |
| OPTUMAS_00039494 | OPTUMAS_00039533 | OPTUMAS_00039826 | OPTUMAS_00039830 |
| OPTUMAS_00039851 | OPTUMAS_00039923 | OPTUMAS_00039929 | OPTUMAS_00040063 |
| OPTUMAS_00040110 | OPTUMAS_00040184 | OPTUMAS_00041564 | OPTUMAS_00041586 |
| OPTUMAS_00041588 | OPTUMAS_00041627 | OPTUMAS_00042258 | OPTUMAS_00042819 |
| OPTUMAS_00042827 | OPTUMAS_00043255 | OPTUMAS_00056210 | OPTUMAS_00061183 |
| OPTUMAS_00072674 | OPTUMAS_00072679 | | |

Exhibit 3
Page 18 of 60

Regional Rate Model
Page 1 of 4

# 04. Regional Rate Model

| | | | |
|---|---|---|---|
| OHA_LIT_00211751 | OHA_LIT_00212206 | OPTUMAS_00041719 | OPT00144236 |
| OHA_LIT_00211752 | OHA_LIT_00212207 | OPTUMAS_00041729 | OPT00144237 |
| OHA_LIT_00211753 | OHA_LIT_00212208 | OPTUMAS_00042646 | OPT00144238 |
| OHA_LIT_00211754 | OHA_LIT_00212209 | OPTUMAS_00042683 | OPT00144239 |
| OHA_LIT_00211757 | OHA_LIT_00212210 | OPTUMAS_00045329 | OPT00144240 |
| OHA_LIT_00211758 | OHA_LIT_00212211 | OPTUMAS_00045404 | OPT00144241 |
| OHA_LIT_00211761 | OHA_LIT_00212212 | OPTUMAS_00048144 | OPT00144242 |
| OHA_LIT_00211762 | OHA_LIT_00212213 | OPTUMAS_00048223 | OPT00144243 |
| OHA_LIT_00211763 | OHA_LIT_00212214 | OPTUMAS_00049396 | OPT00144244 |
| OHA_LIT_00211764 | OHA_LIT_00212215 | OPTUMAS_00049413 | OPT00144245 |
| OHA_LIT_00211770 | OHA_LIT_00212216 | OPTUMAS_00050126 | OPT00144246 |
| OHA_LIT_00211773 | OHA_LIT_00212219 | OPTUMAS_00068111 | OPT00144247 |
| OHA_LIT_00211774 | OHA_LIT_00212220 | OPTUMAS_00068211 | OPT00144248 |
| OHA_LIT_00211775 | OHA_LIT_00212221 | OPTUMAS_00068273 | OPT00144249 |
| OHA_LIT_00211776 | OHA_LIT_00212222 | OPTUMAS_00077528 | OPT00144250 |
| OHA_LIT_00211777 | OHA_LIT_00212224 | OPTUMAS_00026757 | OPT00144251 |
| OHA_LIT_00211778 | OHA_LIT_00212225 | OPTUMAS_00030682 | OPT00144252 |
| OHA_LIT_00211779 | OHA_LIT_00212226 | OPTUMAS_00032626 | OPT00144253 |
| OHA_LIT_00211780 | OHA_LIT_00212227 | OPTUMAS_00034840 | OPT00144254 |
| OHA_LIT_00211781 | OHA_LIT_00212592 | OPTUMAS_00035538 | OPT00144255 |
| OHA_LIT_00211782 | OHA_LIT_00212781 | OPTUMAS_00078172 | OPT00144256 |
| OHA_LIT_00211783 | OHA_LIT_00212791 | OPTUMAS_00078539 | OPT00144257 |
| OHA_LIT_00211784 | OHA_LIT_00212792 | OPTUMAS_00078540 | OPT00144258 |
| OHA_LIT_00211785 | OHA_LIT_00212793 | OPTUMAS_00078667 | OPT00144259 |
| OHA_LIT_00211786 | OHA_LIT_00212795 | OPTUMAS_00079303 | OPT00144260 |
| OHA_LIT_00211787 | OHA_LIT_00212796 | OPTUMAS_00080192 | OPT00144261 |
| OHA_LIT_00211788 | OHA_LIT_00212797 | OPTUMAS_00080193 | OPT00144262 |
| OHA_LIT_00211789 | OHA_LIT_00212798 | OPTUMAS_00080194 | OPT00144263 |
| OHA_LIT_00211790 | OHA_LIT_00212799 | OPTUMAS_00080283 | OPT00144264 |
| OHA_LIT_00211791 | OHA_LIT_00212800 | OPTUMAS_00080928 | OPT00144265 |
| OHA_LIT_00211792 | OHA_LIT_00212801 | OPT00077507 | OPT00144266 |
| OHA_LIT_00211794 | OHA_LIT_00212802 | OPT00077508 | OPT00144267 |
| OHA_LIT_00211795 | OHA_LIT_00212803 | OPT00077509 | OPT00144268 |
| OHA_LIT_00211796 | OHA_LIT_00212807 | OPT00077510 | OPT00144269 |
| OHA_LIT_00211797 | OHA_LIT_00212808 | OPT00077511 | OPT00144270 |
| OHA_LIT_00211798 | OHA_LIT_00212809 | OPTUMAS_00084127 | OPT00144271 |
| OHA_LIT_00211799 | OHA_LIT_00212810 | OPTUMAS_00084129 | OPT00144272 |

Exhibit 3
Page 19 of 60

Regional Rate Model
Page 2 of 4

| | | | |
|---|---|---|---|
| OHA_LIT_00211803 | OHA_LIT_00212811 | OPTUMAS_00084130 | OPT00144273 |
| OHA_LIT_00211804 | OHA_LIT_00212812 | OPTUMAS_00084133 | OPT00144274 |
| OHA_LIT_00211805 | OHA_LIT_00212813 | OPTUMAS_00084136 | OPT00144275 |
| OHA_LIT_00211806 | OHA_LIT_00212814 | OPT00143648 | OPT00144276 |
| OHA_LIT_00211807 | OHA_LIT_00212815 | OPT00143649 | OPT00144277 |
| OHA_LIT_00211809 | OHA_LIT_00212816 | OPT00143650 | OPT00144278 |
| OHA_LIT_00211810 | OHA_LIT_00212817 | OPT00143651 | OPT00144279 |
| OHA_LIT_00211811 | OHA_LIT_00212818 | OPT00143652 | OPT00144280 |
| OHA_LIT_00211812 | OHA_LIT_00212819 | OPT00143653 | OPT00144281 |
| OHA_LIT_00211813 | OHA_LIT_00212820 | OPT00143654 | OPT00144282 |
| OHA_LIT_00211814 | OHA_LIT_00212821 | OPT00143655 | OPT00144284 |
| OHA_LIT_00211815 | OHA_LIT_00212838 | OPT00143656 | OPT00144285 |
| OHA_LIT_00211816 | OHA_LIT_00212840 | OPT00143657 | OPT00144287 |
| OHA_LIT_00211817 | OHA_LIT_00212882 | OPT00143658 | OPT00144288 |
| OHA_LIT_00211818 | OHA_LIT_00212883 | OPT00143659 | OPT00144289 |
| OHA_LIT_00211819 | OHA_LIT_00212884 | OPT00143661 | OPT00144290 |
| OHA_LIT_00211820 | OHA_LIT_00212901 | OPT00143664 | OPT00144292 |
| OHA_LIT_00211821 | OHA_LIT_00212903 | OPT00143665 | OPT00144293 |
| OHA_LIT_00211822 | OHA_LIT_00212904 | OPT00143666 | OPT00144294 |
| OHA_LIT_00211823 | OHA_LIT_00212905 | OPT00143667 | OPT00144295 |
| OHA_LIT_00211824 | OHA_LIT_00212906 | OPT00143668 | OPT00144296 |
| OHA_LIT_00211826 | OHA_LIT_00212907 | OPT00143669 | OPT00144297 |
| OHA_LIT_00211827 | OHA_LIT_00212908 | OPT00143670 | OPT00144298 |
| OHA_LIT_00211828 | OHA_LIT_00212909 | OPT00143671 | OPT00144299 |
| OHA_LIT_00211829 | OHA_LIT_00212910 | OPT00143672 | OPT00144300 |
| OHA_LIT_00211830 | OHA_LIT_00213107 | OPT00143673 | OPT00144301 |
| OHA_LIT_00211833 | OHA_LIT_00213108 | OPT00143674 | OPT00144302 |
| OHA_LIT_00211834 | OHA_LIT_00213109 | OPT00143675 | OPT00144303 |
| OHA_LIT_00211835 | OHA_LIT_00213110 | OPT00143676 | OPT00144305 |
| OHA_LIT_00211836 | OHA_LIT_00213111 | OPT00143677 | OPT00144306 |
| OHA_LIT_00211837 | OHA_LIT_00213113 | OPT00143679 | OPT00144307 |
| OHA_LIT_00211838 | OHA_LIT_00213115 | OPT00143680 | OPT00144308 |
| OHA_LIT_00211839 | OHA_LIT_00213117 | OPT00143681 | OPT00144309 |
| OHA_LIT_00211840 | OHA_LIT_00213119 | OPT00143682 | OPT00144310 |
| OHA_LIT_00211841 | OHA_LIT_00213120 | OPT00143683 | OPT00144311 |
| OHA_LIT_00211842 | OHA_LIT_00213121 | OPT00143684 | OPT00144312 |
| OHA_LIT_00211843 | OHA_LIT_00213122 | OPT00143685 | OPT00144313 |
| OHA_LIT_00211844 | OHA_LIT_00213123 | OPT00143686 | OPT00144314 |
| OHA_LIT_00211845 | OHA_LIT_00213124 | OPT00143687 | OPT00144315 |

Exhibit 3
Page 20 of 60

Regional Rate Model
Page 3 of 4

| OHA_LIT_00211846 | OHA_LIT_00213125 | OPT00143688 | OPT00144317 |
|---|---|---|---|
| OHA_LIT_00211847 | OHA_LIT_00213312 | OPT00143689 | OPT00144318 |
| OHA_LIT_00211848 | OHA_LIT_00213313 | OPT00143690 | OPT00144319 |
| OHA_LIT_00211849 | OHA_LIT_00217674 | OPT00143691 | OPT00144320 |
| OHA_LIT_00211850 | OHA_LIT_00217677 | OPT00143692 | OPT00144321 |
| OHA_LIT_00211851 | OHA_LIT_00217679 | OPT00143693 | OPT00144322 |
| OHA_LIT_00211852 | OHA_LIT_00219339 | OPT00143694 | OPT00144323 |
| OHA_LIT_00211853 | OHA_LIT_00219517 | OPT00143696 | OPT00144324 |
| OHA_LIT_00211854 | OHA_LIT_00219521 | OPT00143697 | OPT00144325 |
| OHA_LIT_00211860 | OHA_LIT_00219522 | OPT00143698 | OPT00144326 |
| OHA_LIT_00211861 | OHA_LIT_00222355 | OPT00143699 | OPT00144327 |
| OHA_LIT_00211862 | OHA_LIT_00302377 | OPT00143700 | OPT00144329 |
| OHA_LIT_00211863 | OHA_LIT_00302687 | OPT00143701 | OPT00144330 |
| OHA_LIT_00211872 | OHA_LIT_00529762 | OPT00143702 | OPT00144331 |
| OHA_LIT_00211880 | OPT00001335 | OPT00143703 | OPT00144332 |
| OHA_LIT_00211881 | OPT00015346 | OPT00143704 | OPT00144333 |
| OHA_LIT_00211882 | OPT00032511 | OPT00143705 | OPT00144334 |
| OHA_LIT_00211883 | OPT00033418 | OPT00143706 | OPT00144335 |
| OHA_LIT_00212156 | OPT00033423 | OPT00143707 | OPT00144336 |
| OHA_LIT_00212157 | OPT00034034 | OPT00143708 | OPT00144337 |
| OHA_LIT_00212159 | OPT00038008 | OPT00143709 | OPT00144338 |
| OHA_LIT_00212160 | OPT00038392 | OPT00143710 | OPT00144339 |
| OHA_LIT_00212161 | OPT00049081 | OPT00143711 | OPT00144340 |
| OHA_LIT_00212162 | OPT00052827 | OPT00143712 | OPT00144341 |
| OHA_LIT_00212167 | OPT00076068 | OPT00143713 | OPT00144342 |
| OHA_LIT_00212168 | OPTUMAS_00036764 | OPT00143714 | OPT00144343 |
| OHA_LIT_00212169 | OPTUMAS_00036821 | OPT00143715 | OPT00144344 |
| OHA_LIT_00212170 | OPTUMAS_00039057 | OPT00143716 | OPT00144346 |
| OHA_LIT_00212172 | OPTUMAS_00039511 | OPT00143717 | OPT00144347 |
| OHA_LIT_00212173 | OPTUMAS_00039541 | OPT00143718 | OPT00144348 |
| OHA_LIT_00212174 | OPTUMAS_00039572 | OPT00143719 | OPT00144349 |
| OHA_LIT_00212175 | OPTUMAS_00039750 | OPT00143720 | OPT00144350 |
| OHA_LIT_00212176 | OPTUMAS_00039756 | OPT00143722 | OPT00144351 |
| OHA_LIT_00212177 | OPTUMAS_00039758 | OPT00143723 | OPT00144352 |
| OHA_LIT_00212178 | OPTUMAS_00039767 | OPT00143724 | OPT00144354 |
| OHA_LIT_00212179 | OPTUMAS_00039776 | OPT00143725 | OPT00144355 |
| OHA_LIT_00212182 | OPTUMAS_00039789 | OPT00143726 | OPT00144356 |
| OHA_LIT_00212183 | OPTUMAS_00040081 | OPT00143727 | OPT00144357 |
| OHA_LIT_00212184 | OPTUMAS_00040083 | OPT00143728 | OPT00144358 |

Exhibit 3
Page 21 of 60

Regional Rate Model
Page 4 of 4

| OHA_LIT_00212185 | OPTUMAS_00040089 | OPT00143729 | OPT00144359 |
|---|---|---|---|
| OHA_LIT_00212186 | OPTUMAS_00040091 | OPT00143731 | OPT00144360 |
| OHA_LIT_00212187 | OPTUMAS_00040095 | OPT00143732 | OPT00144361 |
| OHA_LIT_00212191 | OPTUMAS_00040096 | OPT00143733 | OPT00144362 |
| OHA_LIT_00212192 | OPTUMAS_00041675 | OPT00143734 | OPT00144363 |
| OHA_LIT_00212193 | OPTUMAS_00041678 | OPT00144226 | OPT00144364 |
| OHA_LIT_00212194 | OPTUMAS_00041687 | OPT00144227 | OPT00144365 |
| OHA_LIT_00212195 | OPTUMAS_00041690 | OPT00144228 | OPT00144366 |
| OHA_LIT_00212197 | OPTUMAS_00041693 | OPT00144229 | OPT00144367 |
| OHA_LIT_00212199 | OPTUMAS_00041696 | OPT00144230 | OPT00144368 |
| OHA_LIT_00212201 | OPTUMAS_00041704 | OPT00144231 | OPT00144369 |
| OHA_LIT_00212202 | OPTUMAS_00041707 | OPT00144232 | OPT00144370 |
| OHA_LIT_00212203 | OPTUMAS_00041710 | OPT00144233 | OPT00144374 |
| OHA_LIT_00212204 | OPTUMAS_00041713 | OPT00144234 | OPT00144376 |
| OHA_LIT_00212205 | OPTUMAS_00041716 | OPT00144235 | OPT00144377 |
|  |  | OPT00144379 | OPT00144378 |

Exhibit 3
Page 22 of 60

Schedule L
Page 1 of 2

# 05. Schedule L

| | | | |
|---|---|---|---|
| OHA_LIT_00211857 | OHA_LIT_00252892 | OHA_LIT_00511983 | OHA_LIT_00211999 |
| OHA_LIT_00265702 | OHA_LIT_00264656 | OHA_LIT_00512014 | OHA_LIT_00212004 |
| OHA_LIT_00266457 | OHA_LIT_00265075 | OHA_LIT_00512018 | OHA_LIT_00212008 |
| OPT00023542 | OHA_LIT_00265107 | OHA_LIT_00512082 | OHA_LIT_00212009 |
| OPT00080423 | OHA_LIT_00265109 | OHA_LIT_00512448 | OHA_LIT_00212013 |
| OHA_LIT_00509762 | OHA_LIT_00265110 | OHA_LIT_00512468 | OHA_LIT_00212046 |
| OHA_LIT_00211705 | OHA_LIT_00265130 | OHA_LIT_00514309 | OHA_LIT_00212136 |
| OHA_LIT_00219608 | OHA_LIT_00265146 | OPT00039505 | OHA_LIT_00212138 |
| OPT00067725 | OHA_LIT_00265149 | OPT00067433 | OHA_LIT_00212140 |
| OHA_LIT_00211643 | OHA_LIT_00265840 | OHA-HC006676 | OHA_LIT_00212141 |
| OHA_LIT_00211644 | OHA_LIT_00265923 | OHA-HC006714 | OHA_LIT_00212145 |
| OHA_LIT_00211645 | OHA_LIT_00265967 | OHA-HC006732 | OHA_LIT_00212149 |
| OHA_LIT_00211646 | OHA_LIT_00266446 | OHA-HC006770 | OHA_LIT_00212152 |
| OHA_LIT_00211647 | OHA_LIT_00268645 | OHA-HC006788 | OHA_LIT_00212153 |
| OHA_LIT_00211648 | OHA_LIT_00271673 | OHA-HC006806 | OHA_LIT_00212154 |
| OHA_LIT_00211649 | OHA_LIT_00273085 | OHA-HC006842 | OHA_LIT_00212155 |
| OHA_LIT_00211650 | OHA_LIT_00273713 | OHA-HC006879 | OHA_LIT_00212223 |
| OHA_LIT_00211651 | OHA_LIT_00274746 | OHA-HC006918 | OHA_LIT_00212291 |
| OHA_LIT_00211652 | OHA_LIT_00289754 | OHA-HC006936 | OHA_LIT_00212310 |
| OHA_LIT_00211704 | OHA_LIT_00289758 | OHA-HC006956 | OHA_LIT_00212333 |
| OHA_LIT_00211706 | OHA_LIT_00289759 | OHA-HC007014 | OHA_LIT_00212375 |
| OHA_LIT_00211709 | OHA_LIT_00289760 | OHA-HC007032 | OHA_LIT_00212401 |
| OHA_LIT_00211710 | OHA_LIT_00289761 | OHA-HC007068 | OHA_LIT_00213282 |
| OHA_LIT_00211711 | OHA_LIT_00290156 | OHA-HC007141 | OHA_LIT_00213304 |
| OHA_LIT_00211712 | OHA_LIT_00290194 | OHA-HC007159 | OHA_LIT_00213305 |
| OHA_LIT_00211713 | OHA_LIT_00292318 | OHA-HC008860 | OHA_LIT_00213306 |
| OHA_LIT_00211714 | OHA_LIT_00292462 | OHA-HC009081 | OHA_LIT_00219336 |
| OHA_LIT_00211715 | OHA_LIT_00292563 | OHA-HC009143 | OHA_LIT_00219501 |
| OHA_LIT_00211716 | OHA_LIT_00292565 | OHA-HC009163 | OHA_LIT_00219609 |
| OHA_LIT_00211717 | OHA_LIT_00293033 | OHA-HC009169 | OHA_LIT_00219627 |
| OHA_LIT_00211718 | OHA_LIT_00294775 | OHA-HC009326 | OHA_LIT_00222098 |
| OHA_LIT_00211719 | OHA_LIT_00294778 | OHA-HC009344 | OHA_LIT_00222158 |
| OHA_LIT_00211720 | OHA_LIT_00295404 | OHA-HC009413 | OHA_LIT_00245348 |
| OHA_LIT_00211721 | OHA_LIT_00302425 | OHA-HC009433 | OHA_LIT_00252585 |
| OHA_LIT_00211724 | OHA_LIT_00302505 | OHA-HC009451 | OHA_LIT_00252596 |
| OHA_LIT_00211725 | OHA_LIT_00302656 | OHA-HC009490 | OHA_LIT_00252890 |

Exhibit 3
Page 23 of 60

Schedule L
Page 2 of 2

| | | | |
|---|---|---|---|
| OHA_LIT_00211726 | OHA_LIT_00302657 | OHA-HC009545 | OHA_LIT_00509714 |
| OHA_LIT_00211727 | OHA_LIT_00305410 | OPTUMAS_00038374 | OHA_LIT_00509715 |
| OHA_LIT_00211728 | OHA_LIT_00307160 | OPTUMAS_00038394 | OHA_LIT_00509716 |
| OHA_LIT_00211729 | OHA_LIT_00488955 | OPTUMAS_00038472 | OHA_LIT_00509718 |
| OHA_LIT_00211730 | OHA_LIT_00489299 | OPTUMAS_00038651 | OHA_LIT_00509763 |
| OHA_LIT_00211731 | OHA_LIT_00494042 | OPTUMAS_00038718 | OHA_LIT_00509754 |
| OHA_LIT_00211732 | OHA_LIT_00495802 | OPTUMAS_00038769 | OHA_LIT_00509753 |
| OHA_LIT_00211733 | OHA_LIT_00495863 | OPTUMAS_00038800 | OHA_LIT_00509752 |
| OHA_LIT_00211734 | OHA_LIT_00495865 | OPTUMAS_00038848 | OHA_LIT_00509751 |
| OHA_LIT_00211736 | OHA_LIT_00509649 | OPTUMAS_00038904 | OHA_LIT_00509750 |
| OHA_LIT_00211738 | OHA_LIT_00509650 | OPTUMAS_00039223 | OHA_LIT_00509749 |
| OHA_LIT_00211920 | OHA_LIT_00509651 | OPTUMAS_00083056 | OHA_LIT_00509748 |
| OHA_LIT_00211938 | OHA_LIT_00509653 | OPTUMAS_00083094 | OHA_LIT_00509747 |
| OHA_LIT_00211942 | OHA_LIT_00509656 | OHA_LIT_00603684 | OHA_LIT_00509739 |
| OHA_LIT_00211955 | OHA_LIT_00509672 | OHA_LIT_00660902 | OHA_LIT_00509738 |
| OHA_LIT_00211966 | OHA_LIT_00509679 | OHA_LIT_00763179 | OHA_LIT_00509737 |
| OHA_LIT_00211972 | OHA_LIT_00509680 | OHA_LIT_00779859 | OHA_LIT_00509736 |
| OHA_LIT_00211977 | OHA_LIT_00509682 | OHA_LIT_00784790 | OHA_LIT_00509735 |
| OHA_LIT_00211982 | OHA_LIT_00509687 | OHA_LIT_00786360 | OHA_LIT_00509734 |
| OHA_LIT_00211988 | OHA_LIT_00509692 | OHA_LIT_00813887 | OHA_LIT_00509733 |
| OHA_LIT_00211989 | OHA_LIT_00509694 | OHA_LIT_00850560 | OHA_LIT_00509732 |
| OHA_LIT_00211990 | OHA_LIT_00509709 | OHA_LIT_00850564 | OHA_LIT_00509731 |
| OHA_LIT_00211993 | OHA_LIT_00509710 | OHA_LIT_00904139 | OHA_LIT_00509730 |
| OHA_LIT_00211995 | OHA_LIT_00509711 | OHA_LIT_01027564 | OHA_LIT_00509729 |
| OHA_LIT_01269635 | OHA_LIT_01198521 | OHA_LIT_01051232 | OHA_LIT_00509728 |
| OHA_LIT_01269636 | OHA_LIT_01198525 | OHA_LIT_01051233 | OHA_LIT_00509764 |
| OHA_LIT_01269637 | OHA_LIT_01198527 | OHA_LIT_01051258 | OHA_LIT_00509765 |
| OHA_LIT_01269638 | OHA_LIT_01218526 | OHA_LIT_01051263 | OHA_LIT_00509766 |
| OHA_LIT_01269640 | OHA_LIT_01262355 | OHA_LIT_01051271 | OHA_LIT_00509767 |
| OHA_LIT_01269641 | OHA_LIT_01269627 | OHA_LIT_01051568 | OHA_LIT_00509768 |
| OHA_LIT_01269642 | OHA_LIT_01269628 | OHA_LIT_01077178 | OHA_LIT_00509769 |
| OHA_LIT_01292809 | OHA_LIT_01269629 | OHA_LIT_01093688 | OHA_LIT_00509770 |
| OHA_LIT_01297125 | OHA_LIT_01269630 | OHA_LIT_01164461 | OHA_LIT_00510054 |
| OHA_LIT_00289634 | OHA_LIT_01269631 | OHA_LIT_01174542 | OHA_LIT_00511462 |
| OHA_LIT_00289641 | OHA_LIT_01269633 | OHA_LIT_01198520 | OHA_LIT_00511463 |
| OHA_LIT_00270703 | OHA_LIT_00529612 | OHA_LIT_01269634 | OHA_LIT_00511506 |
| OHA_LIT_00546468 | | | |

Exhibit 3
Page 24 of 60

Other Rate Development
Page 1 of 13

# 06. Other Rate Development

| | | | |
|---|---|---|---|
| OHA_LIT_00211465 | OHA_LIT_00254871 | OPT00001666 | OPT00143773 |
| OHA_LIT_00211466 | OHA_LIT_00255263 | OPT00001740 | OPT00143774 |
| OHA_LIT_00211467 | OHA_LIT_00262757 | OPT00001742 | OPT00143775 |
| OHA_LIT_00211468 | OHA_LIT_00262890 | OPT00001743 | OPT00143776 |
| OHA_LIT_00211469 | OHA_LIT_00262900 | OPT00001901 | OPT00143777 |
| OHA_LIT_00211470 | OHA_LIT_00262941 | OPT00001967 | OPT00143781 |
| OHA_LIT_00211472 | OHA_LIT_00262950 | OPT00002742 | OPT00143782 |
| OHA_LIT_00211473 | OHA_LIT_00262966 | OPT00002745 | OPT00143783 |
| OHA_LIT_00211474 | OHA_LIT_00263008 | OPT00003603 | OPT00143784 |
| OHA_LIT_00211475 | OHA_LIT_00263386 | OPT00007370 | OPT00143788 |
| OHA_LIT_00211477 | OHA_LIT_00264222 | OPT00008459 | OPT00143799 |
| OHA_LIT_00211478 | OHA_LIT_00264254 | OPT00008692 | OPT00143816 |
| OHA_LIT_00211479 | OHA_LIT_00264266 | OPT00012939 | OPT00143817 |
| OHA_LIT_00211480 | OHA_LIT_00264281 | OPT00012972 | OPT00143818 |
| OHA_LIT_00211481 | OHA_LIT_00264283 | OPT00012985 | OPT00143820 |
| OHA_LIT_00211482 | OHA_LIT_00264342 | OPT00013810 | OPT00143822 |
| OHA_LIT_00211483 | OHA_LIT_00264344 | OPT00013813 | OPT00143829 |
| OHA_LIT_00211484 | OHA_LIT_00264345 | OPT00014452 | OPT00143830 |
| OHA_LIT_00211485 | OHA_LIT_00264347 | OPT00016708 | OPT00143836 |
| OHA_LIT_00211486 | OHA_LIT_00264540 | OPT00016726 | OPT00143855 |
| OHA_LIT_00211487 | OHA_LIT_00264574 | OPT00016969 | OPT00143857 |
| OHA_LIT_00211488 | OHA_LIT_00264636 | OPT00019748 | OPT00143859 |
| OHA_LIT_00211489 | OHA_LIT_00264747 | OPT00019751 | OPT00143861 |
| OHA_LIT_00211490 | OHA_LIT_00264787 | OPT00034850 | OPT00143863 |
| OHA_LIT_00211491 | OHA_LIT_00265023 | OPT00035069 | OPT00143865 |
| OHA_LIT_00211492 | OHA_LIT_00265163 | OPT00035407 | OPT00143867 |
| OHA_LIT_00211493 | OHA_LIT_00265167 | OPT00038015 | OPT00143869 |
| OHA_LIT_00211494 | OHA_LIT_00265217 | OPT00039713 | OPT00143872 |
| OHA_LIT_00211495 | OHA_LIT_00265317 | OPT00043977 | OPT00143874 |
| OHA_LIT_00211496 | OHA_LIT_00265344 | OPT00045797 | OPT00143876 |
| OHA_LIT_00211497 | OHA_LIT_00265447 | OPT00048058 | OPT00143878 |
| OHA_LIT_00211498 | OHA_LIT_00265471 | OPT00052240 | OPT00143880 |
| OHA_LIT_00211499 | OHA_LIT_00265839 | OPT00052670 | OPT00143882 |
| OHA_LIT_00211500 | OHA_LIT_00265841 | OPT00060238 | OPT00143884 |
| OHA_LIT_00211501 | OHA_LIT_00265869 | OPT00060471 | OPT00143886 |
| OHA_LIT_00211502 | OHA_LIT_00265951 | OPT00060477 | OPT00143888 |
| OHA_LIT_00211503 | OHA_LIT_00266290 | OPT00061012 | OPT00143892 |
| OHA_LIT_00211504 | OHA_LIT_00266305 | OPT00061392 | OPT00143894 |

Exhibit 3
Page 25 of 60

Other Rate Development
Page 2 of 13

| OHA_LIT_00211505 | OHA_LIT_00266450 | OPT00061396 | OPT00143896 |
| OHA_LIT_00211507 | OHA_LIT_00266502 | OPT00061402 | OPT00143898 |
| OHA_LIT_00211508 | OHA_LIT_00268954 | OPT00061412 | OPT00143900 |
| OHA_LIT_00211509 | OHA_LIT_00269013 | OPT00064171 | OPT00143902 |
| OHA_LIT_00211511 | OHA_LIT_00269047 | OPT00067763 | OPT00143904 |
| OHA_LIT_00211512 | OHA_LIT_00269178 | OPT00068730 | OPT00143906 |
| OHA_LIT_00211513 | OHA_LIT_00269223 | OPT00069112 | OPT00143908 |
| OHA_LIT_00211515 | OHA_LIT_00269280 | OPT00069115 | OPT00143912 |
| OHA_LIT_00211516 | OHA_LIT_00269306 | OPT00069118 | OPT00143914 |
| OHA_LIT_00211517 | OHA_LIT_00269676 | OPT00069121 | OPT00143916 |
| OHA_LIT_00211519 | OHA_LIT_00270206 | OPT00069123 | OPT00143918 |
| OHA_LIT_00211520 | OHA_LIT_00270752 | OPT00069785 | OPT00143920 |
| OHA_LIT_00211522 | OHA_LIT_00270825 | OPT00069788 | OPT00143922 |
| OHA_LIT_00211525 | OHA_LIT_00270852 | OPT00069871 | OPT00143923 |
| OHA_LIT_00211528 | OHA_LIT_00270860 | OPT00070280 | OPT00143925 |
| OHA_LIT_00211531 | OHA_LIT_00270862 | OPT00075790 | OPT00143926 |
| OHA_LIT_00211534 | OHA_LIT_00270865 | OPT00075836 | OPT00143927 |
| OHA_LIT_00211537 | OHA_LIT_00270875 | OPT00075840 | OPT00143928 |
| OHA_LIT_00211538 | OHA_LIT_00271079 | OHA-HC009510 | OPT00143931 |
| OHA_LIT_00211540 | OHA_LIT_00271084 | OPTUMAS_00036707 | OPT00143935 |
| OHA_LIT_00211542 | OHA_LIT_00271087 | OPTUMAS_00036711 | OPT00143978 |
| OHA_LIT_00211543 | OHA_LIT_00271093 | OPTUMAS_00036786 | OPT00143979 |
| OHA_LIT_00211544 | OHA_LIT_00271097 | OPTUMAS_00036791 | OPT00143980 |
| OHA_LIT_00211546 | OHA_LIT_00271219 | OPTUMAS_00036804 | OPT00143981 |
| OHA_LIT_00211547 | OHA_LIT_00271226 | OPTUMAS_00036817 | OPT00143982 |
| OHA_LIT_00211549 | OHA_LIT_00271258 | OPTUMAS_00036822 | OPT00143983 |
| OHA_LIT_00211550 | OHA_LIT_00271264 | OPTUMAS_00036829 | OPT00144000 |
| OHA_LIT_00211551 | OHA_LIT_00271493 | OPTUMAS_00036846 | OPT00144002 |
| OHA_LIT_00211553 | OHA_LIT_00271526 | OPTUMAS_00036849 | OPT00144003 |
| OHA_LIT_00211554 | OHA_LIT_00271628 | OPTUMAS_00036858 | OPT00144004 |
| OHA_LIT_00211555 | OHA_LIT_00271905 | OPTUMAS_00036938 | OPT00144005 |
| OHA_LIT_00211556 | OHA_LIT_00271980 | OPTUMAS_00036953 | OPT00144006 |
| OHA_LIT_00211558 | OHA_LIT_00271982 | OPTUMAS_00037028 | OPT00144007 |
| OHA_LIT_00211559 | OHA_LIT_00273056 | OPTUMAS_00037142 | OPT00144008 |
| OHA_LIT_00211561 | OHA_LIT_00273101 | OPTUMAS_00037166 | OPT00144009 |
| OHA_LIT_00211562 | OHA_LIT_00273538 | OPTUMAS_00037168 | OPT00144010 |
| OHA_LIT_00211563 | OHA_LIT_00273705 | OPTUMAS_00037241 | OPT00144012 |
| OHA_LIT_00211564 | OHA_LIT_00273752 | OPTUMAS_00037275 | OPT00144013 |
| OHA_LIT_00211566 | OHA_LIT_00273754 | OPTUMAS_00037308 | OPT00144050 |
| OHA_LIT_00211567 | OHA_LIT_00273758 | OPTUMAS_00037588 | OPT00144051 |

Exhibit 3
Page 26 of 60

Other Rate Development
Page 3 of 13

| OHA_LIT_00211708 | OHA_LIT_00273759 | OPTUMAS_00037638 | OPT00144052 |
| OHA_LIT_00211743 | OHA_LIT_00273763 | OPTUMAS_00037690 | OPT00144053 |
| OHA_LIT_00211744 | OHA_LIT_00273765 | OPTUMAS_00037726 | OPT00144054 |
| OHA_LIT_00211747 | OHA_LIT_00273819 | OPTUMAS_00037741 | OPT00144055 |
| OHA_LIT_00211769 | OHA_LIT_00273823 | OPTUMAS_00037758 | OPT00144056 |
| OHA_LIT_00211864 | OHA_LIT_00273830 | OPTUMAS_00037783 | OPT00144057 |
| OHA_LIT_00211865 | OHA_LIT_00273846 | OPTUMAS_00037785 | OPT00144058 |
| OHA_LIT_00211866 | OHA_LIT_00273892 | OPTUMAS_00037807 | OPT00144059 |
| OHA_LIT_00211868 | OHA_LIT_00273963 | OPTUMAS_00037924 | OPT00144060 |
| OHA_LIT_00211869 | OHA_LIT_00274149 | OPTUMAS_00037925 | OPT00144061 |
| OHA_LIT_00211870 | OHA_LIT_00274253 | OPTUMAS_00037936 | OPT00144062 |
| OHA_LIT_00211871 | OHA_LIT_00274261 | OPTUMAS_00038015 | OPT00144063 |
| OHA_LIT_00211873 | OHA_LIT_00274264 | OPTUMAS_00038026 | OPT00144064 |
| OHA_LIT_00211874 | OHA_LIT_00274266 | OPTUMAS_00038092 | OPT00144065 |
| OHA_LIT_00211875 | OHA_LIT_00274273 | OPTUMAS_00038096 | OPT00144066 |
| OHA_LIT_00211876 | OHA_LIT_00274279 | OPTUMAS_00038109 | OPT00144067 |
| OHA_LIT_00211877 | OHA_LIT_00274353 | OPTUMAS_00038111 | OPT00144068 |
| OHA_LIT_00211878 | OHA_LIT_00274363 | OPTUMAS_00038113 | OPT00144069 |
| OHA_LIT_00211932 | OHA_LIT_00274585 | OPTUMAS_00038125 | OPT00144070 |
| OHA_LIT_00211935 | OHA_LIT_00274792 | OPTUMAS_00038149 | OPT00144071 |
| OHA_LIT_00211939 | OHA_LIT_00274845 | OPTUMAS_00038676 | OPT00144072 |
| OHA_LIT_00211949 | OHA_LIT_00274847 | OPTUMAS_00038875 | OPT00144073 |
| OHA_LIT_00211963 | OHA_LIT_00277637 | OPTUMAS_00038885 | OPT00144074 |
| OHA_LIT_00211967 | OHA_LIT_00278398 | OPTUMAS_00038923 | OPT00144075 |
| OHA_LIT_00211973 | OHA_LIT_00278517 | OPTUMAS_00038930 | OPT00144076 |
| OHA_LIT_00211978 | OHA_LIT_00279939 | OPTUMAS_00038970 | OPT00144077 |
| OHA_LIT_00211983 | OHA_LIT_00279957 | OPTUMAS_00038982 | OPT00144078 |
| OHA_LIT_00211996 | OHA_LIT_00280020 | OPTUMAS_00039014 | OPT00144079 |
| OHA_LIT_00212049 | OHA_LIT_00280024 | OPTUMAS_00039038 | OPT00144080 |
| OHA_LIT_00212057 | OHA_LIT_00280039 | OPTUMAS_00039040 | OPT00144081 |
| OHA_LIT_00212058 | OHA_LIT_00280268 | OPTUMAS_00039042 | OPT00144082 |
| OHA_LIT_00212125 | OHA_LIT_00280610 | OPTUMAS_00039044 | OPT00144084 |
| OHA_LIT_00212126 | OHA_LIT_00281754 | OPTUMAS_00039090 | OPT00144085 |
| OHA_LIT_00212127 | OHA_LIT_00281765 | OPTUMAS_00039149 | OPT00144086 |
| OHA_LIT_00212171 | OHA_LIT_00282056 | OPTUMAS_00039166 | OPT00144087 |
| OHA_LIT_00212258 | OHA_LIT_00282100 | OPTUMAS_00039175 | OPT00144088 |
| OHA_LIT_00212262 | OHA_LIT_00282107 | OPTUMAS_00039194 | OPT00144089 |
| OHA_LIT_00212265 | OHA_LIT_00282154 | OPTUMAS_00039198 | OPT00144090 |
| OHA_LIT_00212266 | OHA_LIT_00286409 | OPTUMAS_00039217 | OPT00144091 |
| OHA_LIT_00212267 | OHA_LIT_00286562 | OPTUMAS_00039224 | OPT00144092 |

Exhibit 3
Page 27 of 60

Other Rate Development
Page 4 of 13

| OHA_LIT_00212274 | OHA_LIT_00287154 | OPTUMAS_00039225 | OPT00144093 |
|---|---|---|---|
| OHA_LIT_00212302 | OHA_LIT_00287258 | OPTUMAS_00039232 | OPT00144094 |
| OHA_LIT_00212315 | OHA_LIT_00287295 | OPTUMAS_00039241 | OPT00144095 |
| OHA_LIT_00212319 | OHA_LIT_00287429 | OPTUMAS_00039257 | OPT00144096 |
| OHA_LIT_00212323 | OHA_LIT_00289066 | OPTUMAS_00039327 | OPT00144097 |
| OHA_LIT_00212326 | OHA_LIT_00289213 | OPTUMAS_00039419 | OPT00144098 |
| OHA_LIT_00212327 | OHA_LIT_00289348 | OPTUMAS_00039425 | OPT00144099 |
| OHA_LIT_00212328 | OHA_LIT_00289602 | OPTUMAS_00039426 | OPT00144100 |
| OHA_LIT_00212394 | OHA_LIT_00289605 | OPTUMAS_00039427 | OPT00144101 |
| OHA_LIT_00212511 | OHA_LIT_00289615 | OPTUMAS_00039430 | OPT00144102 |
| OHA_LIT_00212776 | OHA_LIT_00289618 | OPTUMAS_00039453 | OPT00144103 |
| OHA_LIT_00212784 | OHA_LIT_00289619 | OPTUMAS_00039455 | OPT00144104 |
| OHA_LIT_00212787 | OHA_LIT_00289620 | OPTUMAS_00039458 | OPT00144105 |
| OHA_LIT_00212788 | OHA_LIT_00289629 | OPTUMAS_00039487 | OPT00144106 |
| OHA_LIT_00212789 | OHA_LIT_00289632 | OPTUMAS_00039500 | OPT00144107 |
| OHA_LIT_00212790 | OHA_LIT_00289633 | OPTUMAS_00039506 | OPT00144108 |
| OHA_LIT_00212794 | OHA_LIT_00289636 | OPTUMAS_00039509 | OPT00144109 |
| OHA_LIT_00212806 | OHA_LIT_00289675 | OPTUMAS_00039539 | OPT00144110 |
| OHA_LIT_00212857 | OHA_LIT_00290113 | OPTUMAS_00039545 | OPT00144111 |
| OHA_LIT_00212895 | OHA_LIT_00290134 | OPTUMAS_00039561 | OPT00144112 |
| OHA_LIT_00212896 | OHA_LIT_00290139 | OPTUMAS_00039563 | OPT00144113 |
| OHA_LIT_00212898 | OHA_LIT_00290144 | OPTUMAS_00039568 | OPT00144114 |
| OHA_LIT_00212900 | OHA_LIT_00290149 | OPTUMAS_00039570 | OPT00144115 |
| OHA_LIT_00212902 | OHA_LIT_00290150 | OPTUMAS_00039583 | OPT00144116 |
| OHA_LIT_00213003 | OHA_LIT_00290174 | OPTUMAS_00039607 | OPT00144117 |
| OHA_LIT_00213055 | OHA_LIT_00290179 | OPTUMAS_00039611 | OPT00144118 |
| OHA_LIT_00213056 | OHA_LIT_00290200 | OPTUMAS_00039612 | OPT00144119 |
| OHA_LIT_00213057 | OHA_LIT_00290298 | OPTUMAS_00039615 | OPT00144120 |
| OHA_LIT_00213058 | OHA_LIT_00290302 | OPTUMAS_00039617 | OPT00144121 |
| OHA_LIT_00213059 | OHA_LIT_00290304 | OPTUMAS_00039625 | OPT00144122 |
| OHA_LIT_00213060 | OHA_LIT_00290311 | OPTUMAS_00039658 | OPT00144123 |
| OHA_LIT_00213061 | OHA_LIT_00290316 | OPTUMAS_00039672 | OPT00144124 |
| OHA_LIT_00213062 | OHA_LIT_00290320 | OPTUMAS_00039678 | OPT00144125 |
| OHA_LIT_00213063 | OHA_LIT_00290339 | OPTUMAS_00039684 | OPT00144126 |
| OHA_LIT_00213064 | OHA_LIT_00290341 | OPTUMAS_00039690 | OPT00144127 |
| OHA_LIT_00213065 | OHA_LIT_00290390 | OPTUMAS_00039695 | OPT00144128 |
| OHA_LIT_00213066 | OHA_LIT_00290391 | OPTUMAS_00039737 | OPT00144129 |
| OHA_LIT_00213067 | OHA_LIT_00290397 | OPTUMAS_00039742 | OPT00144130 |
| OHA_LIT_00213068 | OHA_LIT_00290400 | OPTUMAS_00039743 | OPT00144131 |
| OHA_LIT_00213069 | OHA_LIT_00290434 | OPTUMAS_00039746 | OPT00144132 |

Exhibit 3
Page 28 of 60

Other Rate Development
Page 5 of 13

| OHA_LIT_00213070 | OHA_LIT_00290645 | OPTUMAS_00039752 | OPT00144133 |
|---|---|---|---|
| OHA_LIT_00213071 | OHA_LIT_00290777 | OPTUMAS_00039764 | OPT00144134 |
| OHA_LIT_00213072 | OHA_LIT_00290814 | OPTUMAS_00039771 | OPT00144135 |
| OHA_LIT_00213073 | OHA_LIT_00290817 | OPTUMAS_00039812 | OPT00144136 |
| OHA_LIT_00213074 | OHA_LIT_00290908 | OPTUMAS_00039819 | OPT00144137 |
| OHA_LIT_00213075 | OHA_LIT_00290914 | OPTUMAS_00039820 | OPT00144138 |
| OHA_LIT_00213076 | OHA_LIT_00290943 | OPTUMAS_00039828 | OPT00144139 |
| OHA_LIT_00213077 | OHA_LIT_00291020 | OPTUMAS_00039835 | OPT00144144 |
| OHA_LIT_00213078 | OHA_LIT_00291249 | OPTUMAS_00039849 | OPT00144145 |
| OHA_LIT_00213079 | OHA_LIT_00291307 | OPTUMAS_00039854 | OPT00144147 |
| OHA_LIT_00213080 | OHA_LIT_00291353 | OPTUMAS_00039941 | OPT00144148 |
| OHA_LIT_00213081 | OHA_LIT_00291458 | OPTUMAS_00039943 | OPT00144149 |
| OHA_LIT_00213082 | OHA_LIT_00291515 | OPTUMAS_00040032 | OPT00144150 |
| OHA_LIT_00213083 | OHA_LIT_00291520 | OPTUMAS_00040038 | OPT00144151 |
| OHA_LIT_00213084 | OHA_LIT_00291525 | OPTUMAS_00040040 | OPT00144152 |
| OHA_LIT_00213085 | OHA_LIT_00291529 | OPTUMAS_00040042 | OPT00144153 |
| OHA_LIT_00213086 | OHA_LIT_00291540 | OPTUMAS_00040044 | OPT00144154 |
| OHA_LIT_00213087 | OHA_LIT_00291553 | OPTUMAS_00040045 | OPT00144225 |
| OHA_LIT_00213088 | OHA_LIT_00291632 | OPTUMAS_00040046 | OPT00144353 |
| OHA_LIT_00213089 | OHA_LIT_00291720 | OPTUMAS_00040048 | OPTUMAS_00089966 |
| OHA_LIT_00213090 | OHA_LIT_00291721 | OPTUMAS_00040050 | OPTUMAS_00094201 |
| OHA_LIT_00213091 | OHA_LIT_00291726 | OPTUMAS_00040052 | OHA_LIT_00968159 |
| OHA_LIT_00213092 | OHA_LIT_00291835 | OPTUMAS_00040054 | OHA_LIT_00974616 |
| OHA_LIT_00213093 | OHA_LIT_00291837 | OPTUMAS_00040060 | OHA_LIT_00974625 |
| OHA_LIT_00213094 | OHA_LIT_00291872 | OPTUMAS_00040064 | OHA_LIT_00983751 |
| OHA_LIT_00213095 | OHA_LIT_00291875 | OPTUMAS_00040065 | OHA_LIT_00983906 |
| OHA_LIT_00213096 | OHA_LIT_00291878 | OPTUMAS_00040075 | OHA_LIT_01013978 |
| OHA_LIT_00213098 | OHA_LIT_00291881 | OPTUMAS_00040093 | OHA_LIT_01029955 |
| OHA_LIT_00213099 | OHA_LIT_00292159 | OPTUMAS_00040101 | OHA_LIT_01032483 |
| OHA_LIT_00213100 | OHA_LIT_00292468 | OPTUMAS_00040109 | OHA_LIT_01037471 |
| OHA_LIT_00213166 | OHA_LIT_00292722 | OPTUMAS_00040111 | OHA_LIT_01044194 |
| OHA_LIT_00213167 | OHA_LIT_00292852 | OPTUMAS_00040188 | OHA_LIT_01044212 |
| OHA_LIT_00213168 | OHA_LIT_00293035 | OPTUMAS_00041161 | OHA_LIT_01044214 |
| OHA_LIT_00213169 | OHA_LIT_00294254 | OPTUMAS_00041167 | OHA_LIT_01044215 |
| OHA_LIT_00213170 | OHA_LIT_00294259 | OPTUMAS_00041183 | OHA_LIT_01044396 |
| OHA_LIT_00213171 | OHA_LIT_00294780 | OPTUMAS_00041669 | OHA_LIT_01051721 |
| OHA_LIT_00213172 | OHA_LIT_00294782 | OPTUMAS_00041840 | OHA_LIT_01057550 |
| OHA_LIT_00213173 | OHA_LIT_00294949 | OPTUMAS_00041915 | OHA_LIT_01057829 |
| OHA_LIT_00213174 | OHA_LIT_00294962 | OPTUMAS_00041993 | OHA_LIT_01059940 |
| OHA_LIT_00213175 | OHA_LIT_00295245 | OPTUMAS_00042078 | OHA_LIT_01060042 |

Exhibit 3
Page 29 of 60

Other Rate Development
Page 6 of 13

| OHA_LIT_00213176 | OHA_LIT_00295260 | OPTUMAS_00042263 | OHA_LIT_01077006 |
|---|---|---|---|
| OHA_LIT_00213177 | OHA_LIT_00295318 | OPTUMAS_00042265 | OHA_LIT_01077879 |
| OHA_LIT_00213178 | OHA_LIT_00295334 | OPTUMAS_00042285 | OHA_LIT_01077881 |
| OHA_LIT_00213179 | OHA_LIT_00295372 | OPTUMAS_00042286 | OHA_LIT_01077882 |
| OHA_LIT_00213180 | OHA_LIT_00295551 | OPTUMAS_00042526 | OHA_LIT_01077883 |
| OHA_LIT_00213181 | OHA_LIT_00295555 | OPTUMAS_00042657 | OHA_LIT_01077888 |
| OHA_LIT_00213182 | OHA_LIT_00295568 | OPTUMAS_00042829 | OHA_LIT_01077894 |
| OHA_LIT_00213183 | OHA_LIT_00295572 | OPTUMAS_00042884 | OHA_LIT_01077896 |
| OHA_LIT_00213184 | OHA_LIT_00295586 | OPTUMAS_00042972 | OHA_LIT_01077909 |
| OHA_LIT_00213185 | OHA_LIT_00295614 | OPTUMAS_00043013 | OHA_LIT_01077910 |
| OHA_LIT_00213186 | OHA_LIT_00295651 | OPTUMAS_00043021 | OHA_LIT_01077922 |
| OHA_LIT_00213187 | OHA_LIT_00295716 | OPTUMAS_00043194 | OHA_LIT_01077923 |
| OHA_LIT_00213188 | OHA_LIT_00296846 | OPTUMAS_00043231 | OHA_LIT_01077935 |
| OHA_LIT_00213189 | OHA_LIT_00297249 | OPTUMAS_00043249 | OHA_LIT_01077936 |
| OHA_LIT_00213190 | OHA_LIT_00297299 | OPTUMAS_00043251 | OHA_LIT_01077948 |
| OHA_LIT_00213191 | OHA_LIT_00297301 | OPTUMAS_00043288 | OHA_LIT_01077949 |
| OHA_LIT_00213192 | OHA_LIT_00297892 | OPTUMAS_00043289 | OHA_LIT_01077961 |
| OHA_LIT_00213193 | OHA_LIT_00297906 | OPTUMAS_00043294 | OHA_LIT_01077962 |
| OHA_LIT_00213194 | OHA_LIT_00297963 | OPTUMAS_00043296 | OHA_LIT_01077975 |
| OHA_LIT_00213195 | OHA_LIT_00298628 | OPTUMAS_00043478 | OHA_LIT_01077976 |
| OHA_LIT_00213196 | OHA_LIT_00298630 | OPTUMAS_00043482 | OHA_LIT_01077988 |
| OHA_LIT_00213197 | OHA_LIT_00298636 | OPTUMAS_00043483 | OHA_LIT_01079284 |
| OHA_LIT_00213278 | OHA_LIT_00298638 | OPTUMAS_00043484 | OHA_LIT_01079297 |
| OHA_LIT_00213281 | OHA_LIT_00298646 | OPTUMAS_00043485 | OHA_LIT_01079403 |
| OHA_LIT_00213283 | OHA_LIT_00298650 | OPTUMAS_00043486 | OHA_LIT_01079416 |
| OHA_LIT_00213284 | OHA_LIT_00298683 | OPTUMAS_00043487 | OHA_LIT_01079417 |
| OHA_LIT_00213285 | OHA_LIT_00298685 | OPTUMAS_00043488 | OHA_LIT_01079429 |
| OHA_LIT_00213287 | OHA_LIT_00298744 | OPTUMAS_00043490 | OHA_LIT_01079530 |
| OHA_LIT_00213288 | OHA_LIT_00298750 | OPTUMAS_00043494 | OHA_LIT_01079748 |
| OHA_LIT_00213293 | OHA_LIT_00298752 | OPTUMAS_00043496 | OHA_LIT_01079761 |
| OHA_LIT_00213298 | OHA_LIT_00298758 | OPTUMAS_00043498 | OHA_LIT_01079762 |
| OHA_LIT_00213309 | OHA_LIT_00298760 | OPTUMAS_00043500 | OHA_LIT_01079774 |
| OHA_LIT_00213310 | OHA_LIT_00298766 | OPTUMAS_00043501 | OHA_LIT_01079814 |
| OHA_LIT_00213314 | OHA_LIT_00298768 | OPTUMAS_00043514 | OHA_LIT_01079875 |
| OHA_LIT_00213315 | OHA_LIT_00298774 | OPTUMAS_00045324 | OHA_LIT_01079888 |
| OHA_LIT_00214256 | OHA_LIT_00299372 | OPTUMAS_00045387 | OHA_LIT_01079889 |
| OHA_LIT_00214259 | OHA_LIT_00299373 | OPTUMAS_00045392 | OHA_LIT_01079901 |
| OHA_LIT_00214263 | OHA_LIT_00299424 | OPTUMAS_00045904 | OHA_LIT_01079941 |
| OHA_LIT_00217670 | OHA_LIT_00299628 | OPTUMAS_00045913 | OHA_LIT_01080002 |
| OHA_LIT_00217671 | OHA_LIT_00299630 | OPTUMAS_00045978 | OHA_LIT_01080015 |

Exhibit 3
Page 30 of 60

Other Rate Development
Page 7 of 13

| | | | |
|---|---|---|---|
| OHA_LIT_00217672 | OHA_LIT_00299631 | OPTUMAS_00047101 | OHA_LIT_01080016 |
| OHA_LIT_00217673 | OHA_LIT_00299632 | OPTUMAS_00047653 | OHA_LIT_01080028 |
| OHA_LIT_00217675 | OHA_LIT_00299633 | OPTUMAS_00048087 | OHA_LIT_01080105 |
| OHA_LIT_00217678 | OHA_LIT_00299634 | OPTUMAS_00048923 | OHA_LIT_01080593 |
| OHA_LIT_00217681 | OHA_LIT_00299635 | OPTUMAS_00049730 | OHA_LIT_01080597 |
| OHA_LIT_00217682 | OHA_LIT_00299910 | OPTUMAS_00056181 | OHA_LIT_01080599 |
| OHA_LIT_00217683 | OHA_LIT_00299917 | OPTUMAS_00056195 | OHA_LIT_01080601 |
| OHA_LIT_00217684 | OHA_LIT_00299923 | OPTUMAS_00056496 | OHA_LIT_01080603 |
| OHA_LIT_00217694 | OHA_LIT_00299938 | OPTUMAS_00056531 | OHA_LIT_01080605 |
| OHA_LIT_00217696 | OHA_LIT_00299940 | OPTUMAS_00059137 | OHA_LIT_01081651 |
| OHA_LIT_00217698 | OHA_LIT_00300005 | OPTUMAS_00061322 | OHA_LIT_01099202 |
| OHA_LIT_00218197 | OHA_LIT_00300091 | OPTUMAS_00063211 | OHA_LIT_01099222 |
| OHA_LIT_00218198 | OHA_LIT_00300097 | OPTUMAS_00068139 | OHA_LIT_01107439 |
| OHA_LIT_00218206 | OHA_LIT_00301290 | OPTUMAS_00068140 | OHA_LIT_01107440 |
| OHA_LIT_00218207 | OHA_LIT_00301314 | OPTUMAS_00068175 | OHA_LIT_01107587 |
| OHA_LIT_00218219 | OHA_LIT_00301316 | OPTUMAS_00068185 | OHA_LIT_01107618 |
| OHA_LIT_00218360 | OHA_LIT_00301322 | OPTUMAS_00068197 | OHA_LIT_01141600 |
| OHA_LIT_00218433 | OHA_LIT_00301347 | OPTUMAS_00072931 | OHA_LIT_01144231 |
| OHA_LIT_00219163 | OHA_LIT_00301405 | OPTUMAS_00076477 | OHA_LIT_01148848 |
| OHA_LIT_00219164 | OHA_LIT_00301936 | OPTUMAS_00076617 | OHA_LIT_01148851 |
| OHA_LIT_00219170 | OHA_LIT_00302000 | OPTUMAS_00076641 | OHA_LIT_01148952 |
| OHA_LIT_00219171 | OHA_LIT_00302161 | OPTUMAS_00077537 | OHA_LIT_01151457 |
| OHA_LIT_00219172 | OHA_LIT_00302291 | OPTUMAS_00077538 | OHA_LIT_01153014 |
| OHA_LIT_00219173 | OHA_LIT_00302297 | OPTUMAS_00026675 | OHA_LIT_01154290 |
| OHA_LIT_00219174 | OHA_LIT_00302299 | OPTUMAS_00026686 | OHA_LIT_01159786 |
| OHA_LIT_00219175 | OHA_LIT_00302362 | OPTUMAS_00026730 | OHA_LIT_01190058 |
| OHA_LIT_00219176 | OHA_LIT_00302382 | OPTUMAS_00026732 | OHA_LIT_01197982 |
| OHA_LIT_00219177 | OHA_LIT_00302389 | OPTUMAS_00026748 | OHA_LIT_01197983 |
| OHA_LIT_00219178 | OHA_LIT_00302474 | OPTUMAS_00026834 | OHA_LIT_01198423 |
| OHA_LIT_00219179 | OHA_LIT_00302558 | OPTUMAS_00026864 | OHA_LIT_01198503 |
| OHA_LIT_00219180 | OHA_LIT_00302561 | OPTUMAS_00026870 | OHA_LIT_01198508 |
| OHA_LIT_00219198 | OHA_LIT_00302651 | OPTUMAS_00026883 | OHA_LIT_01198519 |
| OHA_LIT_00219199 | OHA_LIT_00302662 | OPTUMAS_00026886 | OHA_LIT_01198530 |
| OHA_LIT_00219200 | OHA_LIT_00302679 | OPTUMAS_00026976 | OHA_LIT_01198780 |
| OHA_LIT_00219201 | OHA_LIT_00302720 | OPTUMAS_00026979 | OHA_LIT_01198782 |
| OHA_LIT_00219203 | OHA_LIT_00302725 | OPTUMAS_00026981 | OHA_LIT_01200851 |
| OHA_LIT_00219204 | OHA_LIT_00302727 | OPTUMAS_00027007 | OHA_LIT_01206898 |
| OHA_LIT_00219205 | OHA_LIT_00302730 | OPTUMAS_00027011 | OHA_LIT_01206903 |
| OHA_LIT_00219206 | OHA_LIT_00302750 | OPTUMAS_00027014 | OHA_LIT_01218471 |
| OHA_LIT_00219207 | OHA_LIT_00302754 | OPTUMAS_00027017 | OHA_LIT_01218534 |

Exhibit 3
Page 31 of 60

Other Rate Development
Page 8 of 13

| | | | |
|---|---|---|---|
| OHA_LIT_00219208 | OHA_LIT_00302755 | OPTUMAS_00027025 | OHA_LIT_01220366 |
| OHA_LIT_00219209 | OHA_LIT_00302758 | OPTUMAS_00027045 | OHA_LIT_01220693 |
| OHA_LIT_00219210 | OHA_LIT_00302784 | OPTUMAS_00027073 | OHA_LIT_01220768 |
| OHA_LIT_00219211 | OHA_LIT_00302786 | OPTUMAS_00027098 | OHA_LIT_01221080 |
| OHA_LIT_00219212 | OHA_LIT_00302788 | OPTUMAS_00027100 | OHA_LIT_01223396 |
| OHA_LIT_00219213 | OHA_LIT_00302802 | OPTUMAS_00027136 | OHA_LIT_01223401 |
| OHA_LIT_00219215 | OHA_LIT_00302829 | OPTUMAS_00027148 | OHA_LIT_01232393 |
| OHA_LIT_00219309 | OHA_LIT_00302832 | OPTUMAS_00027150 | OHA_LIT_01233930 |
| OHA_LIT_00219328 | OHA_LIT_00302833 | OPTUMAS_00027153 | OHA_LIT_01234171 |
| OHA_LIT_00219329 | OHA_LIT_00302840 | OPTUMAS_00027159 | OHA_LIT_01234191 |
| OHA_LIT_00219330 | OHA_LIT_00302851 | OPTUMAS_00027167 | OHA_LIT_01242189 |
| OHA_LIT_00219337 | OHA_LIT_00302853 | OPTUMAS_00027200 | OHA_LIT_01249157 |
| OHA_LIT_00219344 | OHA_LIT_00303078 | OPTUMAS_00027203 | OHA_LIT_01249241 |
| OHA_LIT_00219346 | OHA_LIT_00303094 | OPTUMAS_00027237 | OPT00144476 |
| OHA_LIT_00219348 | OHA_LIT_00303127 | OPTUMAS_00027303 | OHA_LIT_01254203 |
| OHA_LIT_00219349 | OHA_LIT_00303129 | OPTUMAS_00027357 | OHA_LIT_01254224 |
| OHA_LIT_00219350 | OHA_LIT_00303130 | OPTUMAS_00027359 | OHA_LIT_01254243 |
| OHA_LIT_00219351 | OHA_LIT_00303131 | OPTUMAS_00027468 | OHA_LIT_01258002 |
| OHA_LIT_00219352 | OHA_LIT_00303132 | OPTUMAS_00027474 | OHA_LIT_01258004 |
| OHA_LIT_00219354 | OHA_LIT_00303133 | OPTUMAS_00027544 | OHA_LIT_01261144 |
| OHA_LIT_00219378 | OHA_LIT_00303134 | OPTUMAS_00027572 | OHA_LIT_01262233 |
| OHA_LIT_00219423 | OHA_LIT_00303135 | OPTUMAS_00027586 | OHA_LIT_01263841 |
| OHA_LIT_00219446 | OHA_LIT_00303136 | OPTUMAS_00027597 | OHA_LIT_01272602 |
| OHA_LIT_00219480 | OHA_LIT_00303138 | OPTUMAS_00027600 | OHA_LIT_01272807 |
| OHA_LIT_00219481 | OHA_LIT_00303142 | OPTUMAS_00027609 | OHA_LIT_01272826 |
| OHA_LIT_00219483 | OHA_LIT_00303143 | OPTUMAS_00029213 | OHA_LIT_01275345 |
| OHA_LIT_00219484 | OHA_LIT_00303144 | OPTUMAS_00029217 | OHA_LIT_01275346 |
| OHA_LIT_00219490 | OHA_LIT_00303145 | OPTUMAS_00029223 | OHA_LIT_01292790 |
| OHA_LIT_00219491 | OHA_LIT_00304389 | OPTUMAS_00031045 | OHA_LIT_01297150 |
| OHA_LIT_00219492 | OHA_LIT_00305565 | OPTUMAS_00031917 | OHA_LIT_01297151 |
| OHA_LIT_00219493 | OHA_LIT_00305677 | OPTUMAS_00032120 | OHA_LIT_01297152 |
| OHA_LIT_00219494 | OHA_LIT_00305687 | OPTUMAS_00032245 | OHA_LIT_01297153 |
| OHA_LIT_00219495 | OHA_LIT_00306217 | OPTUMAS_00032981 | OHA_LIT_01297315 |
| OHA_LIT_00219496 | OHA_LIT_00306305 | OPTUMAS_00034783 | OHA_LIT_01297316 |
| OHA_LIT_00219497 | OHA_LIT_00306400 | OPTUMAS_00035225 | OHA_LIT_00211568 |
| OHA_LIT_00219498 | OHA_LIT_00306412 | OPTUMAS_00035715 | OHA_LIT_00211569 |
| OHA_LIT_00219499 | OHA_LIT_00306419 | OPT00080175 | OHA_LIT_00211570 |
| OHA_LIT_00219504 | OHA_LIT_00306708 | OPT00080184 | OHA_LIT_00211571 |
| OHA_LIT_00219505 | OHA_LIT_00306718 | OPT00080185 | OHA_LIT_00211572 |
| OHA_LIT_00219528 | OHA_LIT_00306734 | OPT00080186 | OHA_LIT_00211573 |

Exhibit 3
Page 32 of 60

Other Rate Development
Page 9 of 13

| OHA_LIT_00219529 | OHA_LIT_00306737 | OPT00080226 | OHA_LIT_00211574 |
| OHA_LIT_00219531 | OHA_LIT_00307070 | OPT00080252 | OHA_LIT_00211575 |
| OHA_LIT_00219533 | OHA_LIT_00307071 | OPT00080255 | OHA_LIT_00211576 |
| OHA_LIT_00219534 | OHA_LIT_00307185 | OPT00080264 | OHA_LIT_00211577 |
| OHA_LIT_00219535 | OHA_LIT_00478170 | OPT00080301 | OHA_LIT_00211578 |
| OHA_LIT_00219536 | OHA_LIT_00478674 | OPT00080304 | OHA_LIT_00211579 |
| OHA_LIT_00219537 | OHA_LIT_00478925 | OPT00080343 | OHA_LIT_00211580 |
| OHA_LIT_00219538 | OHA_LIT_00479009 | OPT00080374 | OHA_LIT_00211581 |
| OHA_LIT_00219539 | OHA_LIT_00479093 | OPT00080382 | OHA_LIT_00211582 |
| OHA_LIT_00219540 | OHA_LIT_00479261 | OPT00080383 | OHA_LIT_00211583 |
| OHA_LIT_00219541 | OHA_LIT_00479848 | OPT00080384 | OHA_LIT_00211584 |
| OHA_LIT_00219542 | OHA_LIT_00480432 | OPT00080411 | OHA_LIT_00211585 |
| OHA_LIT_00219543 | OHA_LIT_00481017 | OPT00080425 | OHA_LIT_00211586 |
| OHA_LIT_00219544 | OHA_LIT_00481601 | OPTUMAS_00078541 | OHA_LIT_00727965 |
| OHA_LIT_00219546 | OHA_LIT_00481893 | OPTUMAS_00078550 | OHA_LIT_00243134 |
| OHA_LIT_00219547 | OHA_LIT_00482192 | OPTUMAS_00078822 | OHA_LIT_00243341 |
| OHA_LIT_00219551 | OHA_LIT_00485318 | OPTUMAS_00078824 | OHA_LIT_00489123 |
| OHA_LIT_00219556 | OHA_LIT_00488976 | OPTUMAS_00079317 | OHA_LIT_00524560 |
| OHA_LIT_00219557 | OHA_LIT_00488984 | OPTUMAS_00079979 | OHA_LIT_00524562 |
| OHA_LIT_00219558 | OHA_LIT_00488991 | OPTUMAS_00080188 | OHA_LIT_00212881 |
| OHA_LIT_00219559 | OHA_LIT_00488999 | OPTUMAS_00080191 | OHA_LIT_00213311 |
| OHA_LIT_00219561 | OHA_LIT_00489010 | OPTUMAS_00081623 | OHA_LIT_00219326 |
| OHA_LIT_00219562 | OHA_LIT_00489025 | OPTUMAS_00081807 | OHA_LIT_00219327 |
| OHA_LIT_00219564 | OHA_LIT_00489050 | OPTUMAS_00082269 | OHA_LIT_00219331 |
| OHA_LIT_00219565 | OHA_LIT_00489085 | OPTUMAS_00082447 | OHA_LIT_00219332 |
| OHA_LIT_00219566 | OHA_LIT_00489099 | OPTUMAS_00082697 | OHA_LIT_00219333 |
| OHA_LIT_00219567 | OHA_LIT_00489106 | OPT00079471 | OHA_LIT_00219342 |
| OHA_LIT_00219568 | OHA_LIT_00489302 | OPT00081073 | OHA_LIT_00219343 |
| OHA_LIT_00219569 | OHA_LIT_00489305 | OPT00082580 | OHA_LIT_00219345 |
| OHA_LIT_00219570 | OHA_LIT_00494158 | OPT00083287 | OHA_LIT_00219353 |
| OHA_LIT_00219571 | OHA_LIT_00494458 | OPTUMAS_00083263 | OHA_LIT_00219510 |
| OHA_LIT_00219572 | OHA_LIT_00494637 | OPTUMAS_00083265 | OHA_LIT_00219563 |
| OHA_LIT_00219573 | OHA_LIT_00495851 | OPTUMAS_00083645 | OHA_LIT_00301962 |
| OHA_LIT_00219574 | OHA_LIT_00496681 | OPTUMAS_00083655 | OPTUMAS_00040432 |
| OHA_LIT_00219575 | OHA_LIT_00496684 | OPTUMAS_00085780 | OPTUMAS_00056446 |
| OHA_LIT_00219576 | OHA_LIT_00496687 | OHA_LIT_00589103 | OPTUMAS_00056509 |
| OHA_LIT_00219577 | OHA_LIT_00496689 | OHA_LIT_00603720 | OPTUMAS_00056514 |
| OHA_LIT_00219588 | OHA_LIT_00496692 | OHA_LIT_00603722 | OPTUMAS_00056516 |
| OHA_LIT_00219599 | OHA_LIT_00496694 | OHA_LIT_00603724 | OPTUMAS_00059044 |
| OHA_LIT_00219617 | OHA_LIT_00496696 | OHA_LIT_00603726 | OPTUMAS_00059045 |

Exhibit 3
Page 33 of 60

Other Rate Development
Page 10 of 13

| | | | |
|---|---|---|---|
| OHA_LIT_00219618 | OHA_LIT_00496848 | OHA_LIT_00603729 | OPTUMAS_00059047 |
| OHA_LIT_00219631 | OHA_LIT_00498755 | OHA_LIT_00603730 | OPTUMAS_00063578 |
| OHA_LIT_00219632 | OHA_LIT_00509634 | OHA_LIT_00603731 | OPTUMAS_00063621 |
| OHA_LIT_00219635 | OHA_LIT_00509642 | OHA_LIT_00603732 | OPTUMAS_00063630 |
| OHA_LIT_00219636 | OHA_LIT_00509643 | OHA_LIT_00603736 | OPTUMAS_00063641 |
| OHA_LIT_00219637 | OHA_LIT_00509644 | OHA_LIT_00603737 | OPTUMAS_00063644 |
| OHA_LIT_00219638 | OHA_LIT_00509645 | OHA_LIT_00603739 | OPTUMAS_00068104 |
| OHA_LIT_00219639 | OHA_LIT_00509646 | OHA_LIT_00628644 | OPTUMAS_00068170 |
| OHA_LIT_00219640 | OHA_LIT_00509673 | OHA_LIT_00633753 | OPTUMAS_00068186 |
| OHA_LIT_00220469 | OHA_LIT_00509674 | OHA_LIT_00635375 | OPTUMAS_00068187 |
| OHA_LIT_00220644 | OHA_LIT_00509675 | OHA_LIT_00635380 | OPTUMAS_00068188 |
| OHA_LIT_00220820 | OHA_LIT_00509676 | OHA_LIT_00636060 | OPTUMAS_00068194 |
| OHA_LIT_00220986 | OHA_LIT_00509677 | OHA_LIT_00636064 | OPTUMAS_00068318 |
| OHA_LIT_00221135 | OHA_LIT_00509678 | OHA_LIT_00636068 | OPTUMAS_00073945 |
| OHA_LIT_00221828 | OHA_LIT_00509683 | OHA_LIT_00650218 | OHA_LIT_00659120 |
| OHA_LIT_00221829 | OHA_LIT_00509685 | OHA_LIT_00656629 | OHA_LIT_00729151 |
| OHA_LIT_00221830 | OHA_LIT_00509688 | OHA_LIT_00659117 | OHA_LIT_00729159 |
| OHA_LIT_00221833 | OHA_LIT_00509689 | OHA_LIT_00659128 | OHA_LIT_00729166 |
| OHA_LIT_00221834 | OHA_LIT_00509690 | OHA_LIT_00659170 | OHA_LIT_00729176 |
| OHA_LIT_00221835 | OHA_LIT_00509691 | OHA_LIT_00660163 | OHA_LIT_00729181 |
| OHA_LIT_00221837 | OHA_LIT_00509696 | OHA_LIT_00660170 | OHA_LIT_00729186 |
| OHA_LIT_00221838 | OHA_LIT_00509698 | OHA_LIT_00660973 | OHA_LIT_00732397 |
| OHA_LIT_00221839 | OHA_LIT_00509699 | OHA_LIT_00661305 | OHA_LIT_00732406 |
| OHA_LIT_00221841 | OHA_LIT_00509700 | OHA_LIT_00662829 | OHA_LIT_01032467 |
| OHA_LIT_00221842 | OHA_LIT_00509703 | OHA_LIT_00662869 | OHA_LIT_01077274 |
| OHA_LIT_00221843 | OHA_LIT_00509704 | OHA_LIT_00662950 | OHA_LIT_00302760 |
| OHA_LIT_00221845 | OHA_LIT_00509705 | OHA_LIT_00662955 | OHA_LIT_00281818 |
| OHA_LIT_00221846 | OHA_LIT_00509706 | OHA_LIT_00675602 | OHA_LIT_00281839 |
| OHA_LIT_00221847 | OHA_LIT_00509707 | OHA_LIT_00678864 | OHA_LIT_00300023 |
| OHA_LIT_00221848 | OHA_LIT_00509708 | OHA_LIT_00679159 | OHA_LIT_00305695 |
| OHA_LIT_00221849 | OHA_LIT_00509761 | OHA_LIT_00693224 | OHA_LIT_00305712 |
| OHA_LIT_00221850 | OHA_LIT_00509760 | OHA_LIT_00693237 | OHA_LIT_00305722 |
| OHA_LIT_00221851 | OHA_LIT_00509759 | OHA_LIT_00693455 | OHA_LIT_00659502 |
| OHA_LIT_00221852 | OHA_LIT_00509758 | OHA_LIT_00721776 | OHA_LIT_00675607 |
| OHA_LIT_00221853 | OHA_LIT_00509757 | OHA_LIT_00722469 | OHA_LIT_00686876 |
| OHA_LIT_00221854 | OHA_LIT_00509756 | OHA_LIT_00722505 | OHA_LIT_00721991 |
| OHA_LIT_00221855 | OHA_LIT_00509755 | OHA_LIT_00722591 | OHA_LIT_00722100 |
| OHA_LIT_00221856 | OHA_LIT_00509746 | OHA_LIT_00726870 | OHA_LIT_00728001 |
| OHA_LIT_00221857 | OHA_LIT_00509745 | OHA_LIT_00727976 | OHA_LIT_00728015 |
| OHA_LIT_00221858 | OHA_LIT_00509744 | OHA_LIT_00730835 | OHA_LIT_01051567 |

Exhibit 3
Page 34 of 60

Other Rate Development
Page 11 of 13

| OHA_LIT_00221859 | OHA_LIT_00509743 | OHA_LIT_00731741 | OHA_LIT_00509762 |
| OHA_LIT_00221860 | OHA_LIT_00509742 | OHA_LIT_00732655 | OHA_LIT_00212388 |
| OHA_LIT_00221861 | OHA_LIT_00509741 | OHA_LIT_00758012 | OHA_LIT_00213296 |
| OHA_LIT_00221862 | OHA_LIT_00509740 | OHA_LIT_00768086 | OHA_LIT_00219485 |
| OHA_LIT_00221863 | OHA_LIT_00509727 | OHA_LIT_00774276 | OHA_LIT_00219486 |
| OHA_LIT_00221864 | OHA_LIT_00509726 | OHA_LIT_00786321 | OHA_LIT_00219487 |
| OHA_LIT_00221865 | OHA_LIT_00509725 | OHA_LIT_00786401 | OHA_LIT_00219619 |
| OHA_LIT_00221866 | OHA_LIT_00509724 | OHA_LIT_00789729 | OHA_LIT_00219626 |
| OHA_LIT_00221867 | OHA_LIT_00509723 | OHA_LIT_00796526 | OHA_LIT_00299251 |
| OHA_LIT_00221868 | OHA_LIT_00509722 | OHA_LIT_00814969 | OHA_LIT_00212588 |
| OHA_LIT_00221869 | OHA_LIT_00509721 | OHA_LIT_00817371 | OPT00080199 |
| OHA_LIT_00221870 | OHA_LIT_00509720 | OHA_LIT_00817775 | OPT00080198 |
| OHA_LIT_00221956 | OHA_LIT_00509719 | OHA_LIT_00832026 | OHA_LIT_00303043 |
| OHA_LIT_00221958 | OHA_LIT_00511279 | OHA_LIT_00833549 | OHA_LIT_00212897 |
| OHA_LIT_00222129 | OHA_LIT_00511554 | OHA_LIT_00844950 | OHA_LIT_00219620 |
| OHA_LIT_00222140 | OHA_LIT_00512019 | OHA_LIT_00844958 | OHA_LIT_00278401 |
| OHA_LIT_00222141 | OHA_LIT_00514326 | OHA_LIT_00844966 | OPTUMAS_00039411 |
| OHA_LIT_00222239 | OHA_LIT_00514327 | OHA_LIT_00850033 | OPTUMAS_00027020 |
| OHA_LIT_00222240 | OHA_LIT_00514336 | OHA_LIT_00853576 | OHA_LIT_00603740 |
| OHA_LIT_00222244 | OHA_LIT_00514523 | OHA_LIT_00854876 | OHA_LIT_00659125 |
| OHA_LIT_00222249 | OHA_LIT_00517725 | OHA_LIT_00858081 | OHA_LIT_00212805 |
| OHA_LIT_00222296 | OHA_LIT_00517834 | OHA_LIT_00868672 | OHA_LIT_00212881 |
| OHA_LIT_00222361 | OHA_LIT_00517891 | OHA_LIT_00868684 | OHA_LIT_00213311 |
| OHA_LIT_00222362 | OHA_LIT_00517930 | OHA_LIT_00874083 | OHA_LIT_00219326 |
| OHA_LIT_00236838 | OHA_LIT_00517985 | OHA_LIT_00927898 | OHA_LIT_00219327 |
| OHA_LIT_00236841 | OHA_LIT_00519959 | OPT00143435 | OHA_LIT_00219331 |
| OHA_LIT_00236844 | OHA_LIT_00519961 | OPT00143436 | OHA_LIT_00219332 |
| OHA_LIT_00236846 | OHA_LIT_00519971 | OPT00143437 | OHA_LIT_00219333 |
| OHA_LIT_00236885 | OHA_LIT_00524348 | OPT00143438 | OHA_LIT_00219342 |
| OHA_LIT_00237418 | OHA_LIT_00524480 | OPT00143439 | OHA_LIT_00219343 |
| OHA_LIT_00237862 | OHA_LIT_00524482 | OPT00143440 | OHA_LIT_00219345 |
| OHA_LIT_00238132 | OHA_LIT_00524506 | OPT00143443 | OHA_LIT_00219353 |
| OHA_LIT_00239579 | OHA_LIT_00524508 | OPT00143446 | OHA_LIT_00219510 |
| OHA_LIT_00239580 | OHA_LIT_00524519 | OPT00143480 | OHA_LIT_00219563 |
| OHA_LIT_00240617 | OHA_LIT_00528087 | OPT00143730 | OHA_LIT_00301962 |
| OHA_LIT_00240619 | OHA_LIT_00529636 | OPT00143735 | OPTUMAS_00040432 |
| OHA_LIT_00240620 | OHA_LIT_00529637 | OPT00143736 | OPTUMAS_00056446 |
| OHA_LIT_00240621 | OHA_LIT_00529691 | OPT00143737 | OPTUMAS_00056509 |
| OHA_LIT_00240746 | OHA_LIT_00529697 | OPT00143738 | OPTUMAS_00056514 |
| OHA_LIT_00240755 | OHA_LIT_00529759 | OPT00143739 | OPTUMAS_00056516 |

Exhibit 3
Page 35 of 60

Other Rate Development
Page 12 of 13

| OHA_LIT_00240756 | OHA_LIT_00529772 | OPT00143740 | OPTUMAS_00059044 |
| OHA_LIT_00240794 | OHA_LIT_00529777 | OPT00143741 | OPTUMAS_00059045 |
| OHA_LIT_00241544 | OHA_LIT_00529824 | OPT00143742 | OPTUMAS_00059047 |
| OHA_LIT_00241600 | OHA_LIT_00529825 | OPT00143743 | OPTUMAS_00063578 |
| OHA_LIT_00243130 | OHA_LIT_00531140 | OPT00143744 | OPTUMAS_00063621 |
| OHA_LIT_00243150 | OHA_LIT_00531636 | OPT00143745 | OPTUMAS_00063630 |
| OHA_LIT_00244522 | OHA_LIT_00531664 | OPT00143746 | OPTUMAS_00063641 |
| OHA_LIT_00244540 | OHA_LIT_00531716 | OPT00143747 | OPTUMAS_00063644 |
| OHA_LIT_00244544 | OHA_LIT_00531801 | OPT00143748 | OPTUMAS_00068104 |
| OHA_LIT_00244591 | OHA_LIT_00531855 | OPT00143749 | OPTUMAS_00068170 |
| OHA_LIT_00244596 | OHA_LIT_00531860 | OPT00143750 | OPTUMAS_00068186 |
| OHA_LIT_00244600 | OHA_LIT_00532014 | OPT00143751 | OPTUMAS_00068187 |
| OHA_LIT_00244626 | OHA_LIT_00532028 | OPT00143752 | OPTUMAS_00068188 |
| OHA_LIT_00244629 | OHA_LIT_00532112 | OPT00143753 | OPTUMAS_00068194 |
| OHA_LIT_00244653 | OHA_LIT_00532115 | OPT00143754 | OPTUMAS_00068318 |
| OHA_LIT_00244655 | OHA_LIT_00532116 | OPT00143757 | OPTUMAS_00073945 |
| OHA_LIT_00244737 | OHA_LIT_00532122 | OPT00143758 | OHA_LIT_00659120 |
| OHA_LIT_00244964 | OHA_LIT_00532123 | OPT00143759 | OHA_LIT_00729151 |
| OHA_LIT_00245199 | OHA_LIT_00532124 | OPT00143760 | OHA_LIT_00729159 |
| OHA_LIT_00245219 | OHA_LIT_00532125 | OPT00143761 | OHA_LIT_00729166 |
| OHA_LIT_00245591 | OHA_LIT_00532128 | OPT00143762 | OHA_LIT_00729176 |
| OHA_LIT_00245599 | OHA_LIT_00532167 | OPT00143763 | OHA_LIT_00729181 |
| OHA_LIT_00248631 | OHA_LIT_00546467 | OPT00143764 | OHA_LIT_00729186 |
| OHA_LIT_00249656 | OPT00000087 | OPT00143765 | OHA_LIT_00732397 |
| OHA_LIT_00249957 | OPT00000133 | OPT00143766 | OHA_LIT_00732406 |
| OHA_LIT_00249971 | OPT00000313 | OPT00143767 | OHA_LIT_01032467 |
| OHA_LIT_00250002 | OPT00000316 | OPT00143768 | OHA_LIT_01077274 |
| OHA_LIT_00252450 | OPT00000427 | OPT00143769 | OHA_LIT_00302760 |
| OHA_LIT_00252733 | OPT00000824 | OPT00143770 | OHA_LIT_00211464 |
| OHA_LIT_00252852 | OPT00001340 | OPT00143771 | OHA_LIT_00213301 |
| OHA_LIT_00254870 | OPT00001343 | OPT00143772 | OHA_LIT_00213302 |
| OHA_LIT_00213303 | OHA_LIT_00219507 | OHA_LIT_00245597 | OHA_LIT_00245601 |
| OHA_LIT_00245623 | OHA_LIT_00273218 | OHA_LIT_00273986 | OHA_LIT_00274287 |
| OHA_LIT_00279992 | OHA_LIT_00280397 | OHA_LIT_00292543 | OHA_LIT_00294940 |
| OHA_LIT_00302463 | OHA_LIT_00488859 | OHA_LIT_00489141 | OHA_LIT_00738295 |
| OHA_LIT_00821673 | OHA_LIT_01032443 | OHA_LIT_01148995 | OHA_LIT_01174326 |
| OHA_LIT_01198417 | OHA_LIT_01198420 | OHA_LIT_01198510 | OHA_LIT_01198512 |
| OHA_LIT_01198536 | OHA_LIT_01198542 | OPT00013001 | OPT00081103 |
| OPT00144001 | OPTUMAS_00032258 | OPTUMAS_00036944 | OPTUMAS_00039000 |

Exhibit 3
Page 36 of 60

Other Rate Development
Page 13 of 13

| | | | |
|---|---|---|---|
| OPTUMAS_00039269 | OPTUMAS_00039713 | OPTUMAS_00039793 | OPTUMAS_00039925 |
| OPTUMAS_00039931 | OPTUMAS_00041159 | OPTUMAS_00042037 | OPTUMAS_00042328 |
| OPTUMAS_00061236 | OPTUMAS_00068221 | OPTUMAS_00068223 | OPTUMAS_00079189 |
| OPTUMAS_00079345 | OPTUMAS_00079629 | OPTUMAS_00079768 | |

Exhibit 3
Page 37 of 60

Financial Comparison
Page 1 of 2

# 07. Financial Comparison

| | | | |
|---|---|---|---|
| OPT00073097 | OHA_LIT_00270486 | OHA_LIT_00786357 | OHA_LIT_00290394 |
| OHA_LIT_00271865 | OHA_LIT_00270522 | OHA_LIT_00813275 | OHA_LIT_00290396 |
| OHA_LIT_00266250 | OHA_LIT_00270534 | OHA_LIT_00853852 | OHA_LIT_00290433 |
| OHA_LIT_00266337 | OHA_LIT_00270558 | OHA_LIT_00983905 | OHA_LIT_00291736 |
| OHA_LIT_00269157 | OHA_LIT_00270570 | OHA_LIT_01044211 | OHA_LIT_00291924 |
| OHA_LIT_00271922 | OHA_LIT_00270594 | OHA_LIT_01044395 | OHA_LIT_00292449 |
| OHA_LIT_00302760 | OHA_LIT_00270606 | OHA_LIT_01051238 | OHA_LIT_00292567 |
| OHA_LIT_00281818 | OHA_LIT_00271397 | OHA_LIT_01057548 | OHA_LIT_00292623 |
| OHA_LIT_00281839 | OHA_LIT_00271510 | OHA_LIT_01092524 | OHA_LIT_00293803 |
| OHA_LIT_00300023 | OHA_LIT_00271532 | OHA_LIT_01141664 | OHA_LIT_00294121 |
| OHA_LIT_00305695 | OHA_LIT_00271549 | OHA_LIT_01149000 | OHA_LIT_00294946 |
| OHA_LIT_00305712 | OHA_LIT_00271867 | OHA_LIT_01150982 | OHA_LIT_00294972 |
| OHA_LIT_00305722 | OHA_LIT_00273854 | OHA_LIT_01151492 | OHA_LIT_00294974 |
| OHA_LIT_00659502 | OHA_LIT_00273882 | OHA_LIT_01174348 | OHA_LIT_00295261 |
| OHA_LIT_00675607 | OHA_LIT_00274849 | OHA_LIT_01174462 | OHA_LIT_00295265 |
| OHA_LIT_00686876 | OHA_LIT_00280075 | OHA_LIT_01198523 | OHA_LIT_00295301 |
| OHA_LIT_00721991 | OHA_LIT_00280545 | OHA_LIT_01220685 | OHA_LIT_00295356 |
| OHA_LIT_00722100 | OHA_LIT_00280547 | OHA_LIT_01221087 | OHA_LIT_00295357 |
| OHA_LIT_00728001 | OHA_LIT_00512073 | OHA_LIT_01232289 | OHA_LIT_00295390 |
| OHA_LIT_00728015 | OHA_LIT_00512608 | OHA_LIT_01233396 | OHA_LIT_00295391 |
| OHA_LIT_01051567 | OHA_LIT_00512652 | OHA_LIT_01245706 | OHA_LIT_00295392 |
| OHA_LIT_00211742 | OHA_LIT_00514303 | OHA_LIT_00489304 | OHA_LIT_00295393 |
| OHA_LIT_00212018 | OHA_LIT_00524485 | OHA_LIT_00509628 | OHA_LIT_00295394 |
| OHA_LIT_00212025 | OHA_LIT_00528361 | OHA_LIT_00271565 | OHA_LIT_00295625 |
| OHA_LIT_00212494 | OHA_LIT_00529601 | OHA_LIT_00211705 | OHA_LIT_00295635 |
| OHA_LIT_00213286 | OHA_LIT_00529754 | OHA_LIT_00219608 | OHA_LIT_00296956 |
| OHA_LIT_00213299 | OHA_LIT_00529799 | OPT00067725 | OHA_LIT_00298894 |
| OHA_LIT_00213300 | OPT00070254 | OHA_LIT_00270703 | OHA_LIT_00299218 |
| OHA_LIT_00218226 | OHA-HC008676 | OHA_LIT_00497019 | OHA_LIT_00302034 |
| OHA_LIT_00219325 | OHA_LIT_00622194 | OHA_LIT_00512579 | OHA_LIT_00302038 |
| OHA_LIT_00219530 | OHA_LIT_00622195 | OHA_LIT_00512599 | OHA_LIT_00302487 |
| OHA_LIT_00219623 | OHA_LIT_00622196 | OHA_LIT_00654861 | OHA_LIT_00302549 |
| OHA_LIT_00219624 | OHA_LIT_00622197 | OHA_LIT_00281809 | OHA_LIT_00302551 |
| OHA_LIT_00239578 | OHA_LIT_00622199 | OHA_LIT_00532162 | OHA_LIT_00302553 |
| OHA_LIT_00241607 | OHA_LIT_00622200 | OHA_LIT_00280645 | OHA_LIT_00305180 |
| OHA_LIT_00242993 | OHA_LIT_00622201 | OHA_LIT_00289603 | OHA_LIT_00305558 |
| OHA_LIT_00243346 | OHA_LIT_00622203 | OHA_LIT_00289604 | OHA_LIT_00305559 |
| OHA_LIT_00243364 | OHA_LIT_00622204 | OHA_LIT_00290052 | OHA_LIT_00305575 |

Exhibit 3
Page 38 of 60

Financial Comparison
Page 2 of 2

| | | | |
|---|---|---|---|
| OHA_LIT_00243373 | OHA_LIT_00622205 | OHA_LIT_00290055 | OHA_LIT_00306405 |
| OHA_LIT_00250013 | OHA_LIT_00622206 | OHA_LIT_00290057 | OHA_LIT_00306409 |
| OHA_LIT_00252689 | OHA_LIT_00668410 | OHA_LIT_00290155 | OHA_LIT_00306423 |
| OHA_LIT_00254920 | OHA_LIT_00668420 | OHA_LIT_00290199 | OHA_LIT_00306432 |
| OHA_LIT_00255265 | OHA_LIT_00668445 | OHA_LIT_00290239 | OHA_LIT_00489136 |
| OHA_LIT_00255281 | OHA_LIT_00672499 | OHA_LIT_00290280 | OHA_LIT_00494748 |
| OHA_LIT_00264172 | OHA_LIT_00672524 | OHA_LIT_00290281 | OHA_LIT_00495810 |
| OHA_LIT_00264329 | OHA_LIT_00695270 | OHA_LIT_00290282 | OHA_LIT_00496929 |
| OHA_LIT_00264759 | OHA_LIT_00766271 | OHA_LIT_00290353 | OHA_LIT_00509629 |
| OHA_LIT_00265550 | OHA_LIT_00766293 | OHA_LIT_00290354 | OHA_LIT_00509790 |
| OHA_LIT_00266171 | OHA_LIT_00767182 | OHA_LIT_00290355 | OHA_LIT_00509808 |
| OHA_LIT_00270426 | OHA_LIT_00767206 | OHA_LIT_00290356 | OHA_LIT_00510055 |
| OHA_LIT_00270450 | OHA_LIT_00767210 | OHA_LIT_00290359 | OHA_LIT_00511552 |
| OHA_LIT_00270462 | OHA_LIT_00786323 | OHA_LIT_00290377 | OHA_LIT_00511980 |
| OHA_LIT_00531105 | | | |

Exhibit 3
Page 39 of 60

Recoupment & Adjustment
Page 1 of 4

# 08. Recoupment & Adjustment

| | | | |
|---|---|---|---|
| OHA_LIT_00212060 | OHA_LIT_00274633 | OHA_LIT_00496930 | OHA_LIT_00273096 |
| OHA_LIT_00233292 | OHA_LIT_00274742 | OHA_LIT_00529605 | OHA_LIT_00273097 |
| OHA_LIT_00233297 | OHA_LIT_00274749 | OPT00061714 | OHA_LIT_00273679 |
| OHA_LIT_00233982 | OHA_LIT_00274753 | OPTUMAS_00038645 | OHA_LIT_00273936 |
| OHA_LIT_00234040 | OHA_LIT_00274781 | OPTUMAS_00039221 | OHA_LIT_00274247 |
| OHA_LIT_00234043 | OHA_LIT_00274787 | OPTUMAS_00039222 | OHA_LIT_00274251 |
| OHA_LIT_00234045 | OHA_LIT_00274803 | OPTUMAS_00043247 | OHA_LIT_00274276 |
| OHA_LIT_00234047 | OHA_LIT_00278477 | OPTUMAS_00048191 | OHA_LIT_00274323 |
| OHA_LIT_00234048 | OHA_LIT_00281659 | OPTUMAS_00056434 | OHA_LIT_00274471 |
| OHA_LIT_00234050 | OHA_LIT_00289614 | OPTUMAS_00058992 | OHA_LIT_00274482 |
| OHA_LIT_00234051 | OHA_LIT_00289628 | OPTUMAS_00058999 | OHA_LIT_00274504 |
| OHA_LIT_00234053 | OHA_LIT_00289635 | OPTUMAS_00029231 | OHA_LIT_00274548 |
| OHA_LIT_00234054 | OHA_LIT_00289637 | OPT00084500 | OHA_LIT_00274559 |
| OHA_LIT_00234055 | OHA_LIT_00289638 | OHA_LIT_00635385 | OHA_LIT_00274604 |
| OHA_LIT_00234056 | OHA_LIT_00289639 | OHA_LIT_00635386 | OHA_LIT_00274625 |
| OHA_LIT_00236855 | OHA_LIT_00289640 | OHA_LIT_00636072 | OHA_LIT_00295493 |
| OHA_LIT_00237652 | OHA_LIT_00289642 | OHA_LIT_00662927 | OHA_LIT_00295623 |
| OHA_LIT_00237682 | OHA_LIT_00289676 | OHA_LIT_00767213 | OHA_LIT_00296937 |
| OHA_LIT_00237683 | OHA_LIT_00289678 | OHA_LIT_00767216 | OHA_LIT_00297163 |
| OHA_LIT_00237691 | OHA_LIT_00289679 | OHA_LIT_00767238 | OHA_LIT_00297868 |
| OHA_LIT_00242900 | OHA_LIT_00289680 | OHA_LIT_00825829 | OHA_LIT_00297985 |
| OHA_LIT_00243143 | OHA_LIT_00290692 | OHA_LIT_00825834 | OHA_LIT_00298669 |
| OHA_LIT_00244520 | OHA_LIT_00290698 | OHA_LIT_00834763 | OHA_LIT_00299242 |
| OHA_LIT_00245740 | OHA_LIT_00290731 | OHA_LIT_00834764 | OHA_LIT_00299540 |
| OHA_LIT_00246006 | OHA_LIT_00290786 | OHA_LIT_00854192 | OHA_LIT_00302573 |
| OHA_LIT_00248722 | OHA_LIT_00290793 | OHA_LIT_00854196 | OHA_LIT_00303034 |
| OHA_LIT_00249654 | OHA_LIT_00290796 | OHA_LIT_01001124 | OHA_LIT_00303139 |
| OHA_LIT_00260151 | OHA_LIT_00290806 | OHA_LIT_01032477 | OHA_LIT_00303140 |
| OHA_LIT_00264693 | OHA_LIT_00290812 | OHA_LIT_01032478 | OHA_LIT_00303141 |
| OHA_LIT_00266515 | OHA_LIT_00290820 | OHA_LIT_01032514 | OHA_LIT_00305711 |
| OHA_LIT_00266533 | OHA_LIT_00290827 | OHA_LIT_01044607 | OHA_LIT_00952234 |
| OHA_LIT_00266637 | OHA_LIT_00290892 | OHA_LIT_01057553 | OHA_LIT_00211580 |
| OHA_LIT_00266671 | OHA_LIT_00290896 | OHA_LIT_01057564 | OHA_LIT_00211581 |
| OHA_LIT_00266675 | OHA_LIT_00290917 | OHA_LIT_01107619 | OHA_LIT_00211582 |
| OHA_LIT_00266731 | OHA_LIT_00290981 | OHA_LIT_01194871 | OHA_LIT_00211583 |
| OHA_LIT_00270779 | OHA_LIT_00290995 | OHA_LIT_01218724 | OHA_LIT_00211584 |
| OHA_LIT_00270791 | OHA_LIT_00291011 | OHA_LIT_01218729 | OHA_LIT_00211585 |

Exhibit 3
Page 40 of 60

Recoupment & Adjustment
Page 2 of 4

| | | | |
|---|---|---|---|
| OHA_LIT_00270824 | OHA_LIT_00291037 | OHA_LIT_01218778 | OHA_LIT_00211586 |
| OHA_LIT_00270837 | OHA_LIT_00291049 | OHA_LIT_01220678 | OHA_LIT_00727965 |
| OHA_LIT_00270917 | OHA_LIT_00291073 | OHA_LIT_01221090 | OHA_LIT_01077274 |
| OHA_LIT_00271030 | OHA_LIT_00291077 | OHA_LIT_01221092 | OHA_LIT_00489304 |
| OHA_LIT_00271166 | OHA_LIT_00291108 | OHA_LIT_01233375 | OHA_LIT_00509628 |
| OHA_LIT_00271168 | OHA_LIT_00291120 | OHA_LIT_01242184 | OHA_LIT_00289634 |
| OHA_LIT_00271169 | OHA_LIT_00291431 | OHA_LIT_01244929 | OHA_LIT_00289641 |
| OHA_LIT_00271171 | OHA_LIT_00291566 | OHA_LIT_01256160 | OHA_LIT_00233313 |
| OHA_LIT_00271210 | OHA_LIT_00291568 | OHA_LIT_01262288 | OHA_LIT_00237027 |
| OHA_LIT_00271215 | OHA_LIT_00291717 | OHA_LIT_00952234 | OHA_LIT_00303146 |
| OHA_LIT_00271270 | OHA_LIT_00291888 | OHA_LIT_00265528 | OHA_LIT_00211576 |
| OHA_LIT_00271286 | OHA_LIT_00291889 | OHA_LIT_00271637 | OHA_LIT_00211577 |
| OHA_LIT_00271307 | OHA_LIT_00291896 | OHA_LIT_00271638 | OHA_LIT_00211578 |
| OHA_LIT_00271370 | OHA_LIT_00291932 | OHA_LIT_00211568 | OHA_LIT_00211579 |
| OHA_LIT_00271414 | OHA_LIT_00292072 | OHA_LIT_00211569 | OHA_LIT_00295027 |
| OHA_LIT_00271437 | OHA_LIT_00292128 | OHA_LIT_00211570 | OHA_LIT_00295291 |
| OHA_LIT_00271456 | OHA_LIT_00293106 | OHA_LIT_00211571 | OHA_LIT_00295298 |
| OHA_LIT_00271457 | OHA_LIT_00293713 | OHA_LIT_00211572 | OHA_LIT_00295326 |
| OHA_LIT_00271485 | OHA_LIT_00293815 | OHA_LIT_00211573 | OHA_LIT_00271961 |
| OHA_LIT_00271521 | OHA_LIT_00294231 | OHA_LIT_00211574 | OHA_LIT_00271984 |
| OHA_LIT_00271592 | OHA_LIT_00294253 | OHA_LIT_00211575 | OHA_LIT_00273081 |
| OHA_LIT_00271607 | OHA_LIT_00234038 | OHA_LIT_00233984 | OHA_LIT_00236848 |
| OHA_LIT_00244710 | OHA_LIT_00233988 | OHA_LIT_00237068 | OHA_LIT_00237622 |
| OHA_LIT_00237633 | OHA_LIT_00237640 | OHA_LIT_00237646 | OHA_LIT_00238067 |
| OHA_LIT_00238075 | OHA_LIT_00244709 | OHA_LIT_00245000 | OHA_LIT_00246008 |
| OHA_LIT_00247434 | OHA_LIT_00247436 | OHA_LIT_00262359 | OHA_LIT_00262363 |
| OHA_LIT_00262369 | OHA_LIT_00262375 | OHA_LIT_00262380 | OHA_LIT_00266522 |
| OHA_LIT_00266531 | OHA_LIT_00266537 | OHA_LIT_00266545 | OHA_LIT_00266655 |
| OHA_LIT_00266655 | OHA_LIT_00273082 | OHA_LIT_00266662 | OHA_LIT_00266673 |
| OHA_LIT_00266696 | OHA_LIT_00266700 | OHA_LIT_00269688 | OHA_LIT_00270128 |
| OHA_LIT_00270769 | OHA_LIT_00270773 | OHA_LIT_00270776 | OHA_LIT_00270782 |
| OHA_LIT_00270785 | OHA_LIT_00270788 | OHA_LIT_00270867 | OHA_LIT_00270876 |
| OHA_LIT_00270930 | OHA_LIT_00270932 | OHA_LIT_00270961 | OHA_LIT_00271063 |
| OHA_LIT_00271068 | OHA_LIT_00271162 | OHA_LIT_00271164 | OHA_LIT_00271172 |

Exhibit 3
Page 41 of 60

Recoupment & Adjustment
Page 3 of 4

| | | | |
|---|---|---|---|
| OHA_LIT_00271173 | OHA_LIT_00271185 | OHA_LIT_00271238 | OHA_LIT_00271246 |
| OHA_LIT_00271299 | OHA_LIT_00271326 | OHA_LIT_00271366 | OHA_LIT_00271375 |
| OHA_LIT_00271380 | OHA_LIT_00271391 | OHA_LIT_00271405 | OHA_LIT_00271418 |
| OHA_LIT_00271467 | OHA_LIT_00271472 | OHA_LIT_00271527 | OHA_LIT_00271534 |
| OHA_LIT_00271550 | OHA_LIT_00271560 | OHA_LIT_00271577 | OHA_LIT_00271584 |
| OHA_LIT_00271606 | OHA_LIT_00271651 | OHA_LIT_00271657 | OHA_LIT_00271958 |
| OHA_LIT_00274313 | OHA_LIT_00274355 | OHA_LIT_00274358 | OHA_LIT_00274369 |
| OHA_LIT_00274389 | OHA_LIT_00274468 | OHA_LIT_00274489 | OHA_LIT_00274497 |
| OHA_LIT_00274539 | OHA_LIT_00274575 | OHA_LIT_00274580 | OHA_LIT_00274590 |
| OHA_LIT_00274595 | OHA_LIT_00274599 | OHA_LIT_00274613 | OHA_LIT_00274616 |
| OHA_LIT_00274636 | OHA_LIT_00274641 | OHA_LIT_00274645 | OHA_LIT_00274650 |
| OHA_LIT_00274757 | OHA_LIT_00274760 | OHA_LIT_00274762 | OHA_LIT_00274767 |
| OHA_LIT_00274784 | OHA_LIT_00274777 | OHA_LIT_00280068 | OHA_LIT_00292101 |
| OHA_LIT_00281663 | OHA_LIT_00290695 | OHA_LIT_00290740 | OHA_LIT_00290788 |
| OHA_LIT_00290791 | OHA_LIT_00290794 | OHA_LIT_00290798 | OHA_LIT_00290800 |
| OHA_LIT_00290805 | OHA_LIT_00290807 | OHA_LIT_00290808 | OHA_LIT_00290845 |
| OHA_LIT_00290856 | OHA_LIT_00290874 | OHA_LIT_00290886 | OHA_LIT_00290964 |
| OHA_LIT_00290970 | OHA_LIT_00290975 | OHA_LIT_00290979 | OHA_LIT_00290989 |
| OHA_LIT_00291013 | OHA_LIT_00291016 | OHA_LIT_00291026 | OHA_LIT_00291064 |
| OHA_LIT_00291075 | OHA_LIT_00291079 | OHA_LIT_00291082 | OHA_LIT_00291089 |
| OHA_LIT_00291095 | OHA_LIT_00291101 | OHA_LIT_00291114 | OHA_LIT_00291313 |
| OHA_LIT_00291435 | OHA_LIT_00291461 | OHA_LIT_00291488 | OHA_LIT_00291559 |
| OHA_LIT_00291582 | OHA_LIT_00291640 | OHA_LIT_00291709 | OHA_LIT_00291718 |
| OHA_LIT_00291743 | OHA_LIT_00291749 | OHA_LIT_00291780 | OHA_LIT_00291819 |

Exhibit 3
Page 42 of 60

Recoupment & Adjustment
Page 4 of 4

| | | | |
|---|---|---|---|
| OHA_LIT_00291832 | OHA_LIT_00291839 | OHA_LIT_00291841 | OHA_LIT_00291902 |
| OHA_LIT_00291914 | OHA_LIT_00291915 | OHA_LIT_00291925 | OHA_LIT_00291959 |
| OHA_LIT_00291965 | OHA_LIT_00291971 | OHA_LIT_00291980 | OHA_LIT_00291985 |
| OHA_LIT_00291990 | OHA_LIT_00291995 | OHA_LIT_00292000 | OHA_LIT_00292005 |
| OHA_LIT_00292010 | OHA_LIT_00292015 | OHA_LIT_00292020 | OHA_LIT_00292025 |
| OHA_LIT_00292030 | OHA_LIT_00292034 | OHA_LIT_00292038 | OHA_LIT_00292042 |
| OHA_LIT_00292047 | OHA_LIT_00292052 | OHA_LIT_00292057 | OHA_LIT_00292062 |
| OHA_LIT_00292067 | OHA_LIT_00292077 | OHA_LIT_00292082 | OHA_LIT_00292087 |
| OHA_LIT_00292092 | OHA_LIT_00292097 | OHA_LIT_00292104 | OHA_LIT_00292119 |
| OHA_LIT_00292124 | OHA_LIT_00292132 | OHA_LIT_00292136 | OHA_LIT_00292148 |
| OHA_LIT_00292846 | OHA_LIT_00292850 | OHA_LIT_00293696 | OHA_LIT_00294232 |
| OHA_LIT_00294235 | OHA_LIT_00294237 | OHA_LIT_00294263 | OHA_LIT_00294815 |
| OHA_LIT_00294826 | OHA_LIT_00297860 | OHA_LIT_00297883 | OHA_LIT_00298708 |
| OHA_LIT_00299586 | OHA_LIT_00302825 | OHA_LIT_00489331 | OHA_LIT_00660882 |
| OHA_LIT_01249154 | OPT00015024 | OPTUMAS_00026890 | |

Exhibit 3
Page 43 of 60

# Attachment B - Document Categories

Exhibit 3
Page 44 of 60

## ATTACHMENT B — Document Categories

The categories described below are reflected in the accompanying list of documents to be down-designated. Documents in Categories 1-6 relate directly to CCO capitation rate development and, as such, are relevant to FamilyCare's claim that OHA retaliated against it by reducing its rates and to rebutting OHA's claims that it treated FamilyCare just like the other CCOs, and that FamilyCare's rates were appropriate and matched the risk of its members. Documents in Categories 7 and 8 contain other documents relevant to how OHA treated FamilyCare relative to OHA's treatment of the other fifteen CCOs and to FamilyCare's claims of disparate treatment and retaliation and to OHA's and its directors' defenses to those claims.

1.      *Documents containing information and/or discussion of raw and relative risk scores, and OHA communication with CCOs related to risk scores.*

OHA and Optumas used risk adjustment during the rate-setting process to adjust rates within regions, generally, and specifically to reduce FamilyCare's rates relative to Health Share's. OHA alleges that FamilyCare's rates were lower because its members were less risky.

OHA's risk adjustment was based on risk scores, which were calculated based on information about CCOs' members' diagnoses. FamilyCare identified inaccuracies in the diagnosis information of certain members, which would have affected the risk scores calculated for those members, but OHA refused to address or fix those errors. As a result, the risk scores OHA and Optumas calculated were inaccurate.

Information about risk scores is particularly relevant to FamilyCare's claim that OHA treated it differently and portrayed it as an outlier, and to rebutting OHA's claims that FamilyCare overpaid primary care providers, that FamilyCare's business model was responsible for its "poor" financial performance, and that FamilyCare's rates were lower because it had healthier members. This information will also assist FamilyCare in validating risk scores calculated by OHA.

Down-designating this information is unlikely to entail competitive harm on the other CCOs because risk scores merely reflect information about the morbidity of a CCO's Medicaid beneficiaries (i.e., the number and type of disease diagnoses), which can hardly be characterized as a trade secret of the CCO.

2.      *Documents relating to the "rate of growth" calculations and the reimbursement policy, as well as OHA communications with CCOs relating to the rate of growth calculations and the reimbursement policy.*

OHA and Optumas used their rate of growth calculations as the basis for the reimbursement policy and the justification for deducting tens of millions of dollars from FamilyCare's expenditures during the rate-development process for 2017 and 2018, which resulted in lower rates for FamilyCare in each year.

Exhibit 3
Page 45 of 60

The development and implementation of the reimbursement policy is squarely at issue in several of FamilyCare's claims, including the retaliation claim against Ms. Saxton and the claim for breach of the settlement agreement. This information is also relevant to OHA's claim that its "reimbursement policy" was developed and implemented in a fair and unbiased manner for all CCOs. Information about how OHA developed and implemented the reimbursement policy, including the underlying rate of growth calculations, is also relevant to FamilyCare's claim that OHA treated it differently and portrayed it as an outlier, and to rebutting OHA's claims that FamilyCare overpaid primary care providers, that FamilyCare's business model was responsible for its "poor" financial performance, and that FamilyCare's rates were lower because it had healthier members.

This information is not a trade secret because the rate of growth was based on a CCO's total per-member-per-month expenditures and calculated based upon an aggregated expenditure level, such as the total amount spent per-member-per-month in each category of aid[1] or category of service.[2]

3.    *CCO triangulation-related documents and discussions.*

OHA asserts that one of the first steps in rate setting was a "triangulation process," which sought to reconcile, for each CCO, any differences among the total medical expenditures reported in the CCO's claims data, the financial report the CCO submitted to OHA (the Schedule L), and the CCO's audited financial statement. During the rate-setting process for both 2017 and 2018 rates, FamilyCare identified deficiencies in how Optumas "triangulated" FamilyCare's data, but those problems were not adequately addressed or fixed.

Because Optumas used the "triangulated" data for rate development, it is important to understand how the data was calculated, and to confirm that Optumas used appropriate data across all CCOs. This information is also necessary for FamilyCare to reconcile regional data totals to individual CCO data totals and to tie out individual CCO data to CCO financial submissions to OHA and each CCO's audited financial statements.

This information is also relevant to FamilyCare's claim that OHA treated it differently and portrayed it as an outlier. For example, information about how other CCOs' data were "triangulated," and whether other CCOs' concerns were addressed, bears on whether OHA and Optumas treated all CCOs similarly.

Included in this category are documents of the following kinds:

---

[1] "Category of aid" refers to categorizations of Medicaid recipients generally reflecting the reason an individual is eligible for Medicaid. For example, the "Blind and Disabled" category of aid includes individuals who are Medicaid-eligible because they are blind or have a qualifying disability. OHA and Optumas developed different capitation rates for each category of aid.

[2] "Category of service" refers to the type of medical service provided to a Medicaid beneficiary—e.g., physician visit or inpatient hospital stay.

Exhibit 3
Page 46 of 60

- CCO-specific audited financial statements;

- Emails between a CCO and OHA containing aggregated financial or member claims information to help resolve questions in the triangulation process;

- Worksheets comparing "member month" enrollment by CCO and by category of aid;

- Base data summaries by CCO, containing gross encounter expenditure data, CCO-specific adjustments for claims "incurred but not paid" and for underreporting, and a rate of growth comparison between the current year's base data and the prior year's base data;[3]

- Worksheets triangulating CCO-specific encounter data against the figures reported in the CCO's Exhibit L and audited financial statement.

This information is not a trade secret because the amounts used for triangulation are aggregated, reflecting how much a particular CCO spent on a particular category of service (e.g., physician visits) for a particular group of members. Some documents in this category may include more details about reimbursement for particular health care services, but such information is not, for the reasons discussed in the accompanying letter, likely to cause competitive harm. If the Court concludes that some documents contain information meriting AEO protection, FamilyCare requests that the remaining portions of the documents be down-designated.[4]

4.    *Regional rate models for all regions.*

Regional rate models, prepared by OHA and Optumas in connection with the rate-setting process, are workbooks that detail the rate buildup within each region. The regional rate models combine cost and utilization data, aggregated to the category of service and category of aid level, for the CCOs within a region.

OHA shared "masked" regional rate models, which redacted utilization and per-unit cost per category of service information, with the CCOs within a particular region, but not with CCOs outside that region.

The Court previously ordered the down-designation of the unmasked Tri-County regional rate model. *See* Dkt. 290. FamilyCare seeks the down-designation of the unmasked regional rate models from the other rate-setting regions. That information will allow FamilyCare to assess OHA's assertion that the rate development process was unbiased and consistent across all CCOs in all regions. The information is also relevant to FamilyCare's claim that OHA treated it differently and portrayed it as an outlier.

---

[3] "Base data" means the amount of the CCO's medical expenses, after certain adjustments, that is used as a starting point in the rate development process.
[4] The Court previously ordered that the portions of Health Share's triangulation-related documents prepared by Optumas should be down-designated. *See* Dkt. 290.

Exhibit 3
Page 47 of 60

5.      *Schedule L/Rate Templates*.

CCOs regularly submitted quarterly and annual financial submissions (called Schedule Ls) to OHA.  OHA and Optumas used these submissions during rate setting.

These submissions, and communications with CCOs related to these submissions, are relevant to showing that FamilyCare's spending was reasonable compared to other CCOs, and that OHA knowingly chose to highlight misleading data regarding FamilyCare's spending, financial position, and operational performance.  This information is also relevant to FamilyCare's claim that OHA treated it differently and portrayed it as an outlier, and to rebutting OHA's claims that FamilyCare overpaid primary care providers, that FamilyCare's business model was responsible for its "poor" financial performance, that FamilyCare's rates were lower because it had healthier members, and that payment rates to CCOs matched the risk of each CCO members.

Most of the information in these materials is aggregated information that does not reveal detail about specific payments to specific providers or details of their contractual arrangements.  Some tabs in some of the worksheets in this category include more granular details about reimbursement for particular health care services.  One of the tabs, titled "Breakdown of All Alternative Payment Arrangements by Provider" (designated as "L16") contains specific, provider-level information. Such information is not, for the reasons discussed in the accompanying letter, likely to cause competitive harm.  If the Court concludes that some documents contain information meriting AEO protection, Family Care requests that the remaining portions of the documents be down-designated.

6.      *Other rate development documents*.

Included in this category are documents of the following kinds:

- Encounter data summaries by CCO, referred to as "databooks."  The databooks include CCO-specific information by category of aid and category of service;

- Rates that OHA has agreed to pay certain hospitals and fee-for-service providers;

- Internal Optumas and OHA emails discussing the inclusion of aggregated CCO-specific financial information in rate development;

- Documents and emails related to OHA's MLR calculations by CCO;[5]

- Worksheets containing utilization analyses;[6]

---

[5] "MLR" means "medical loss ratio," which is a federally imposed requirement that CCOs spend a specified percentage of their capitation revenue on patients' medical expenses.

[6] OHA frequently analyzes subsets of members to track overall utilization of services and which specific services are being utilized.  For example, OHA may analyze service utilization across variety of disease codes, and in doing so, look at which members in which CCOs have been coded with having these diseases.

- 4 -

Exhibit 3
Page 48 of 60

- Worksheets with CCO-specific capitation rates, broken down by category of aid, and sometimes also including comparisons between the CCO-specific rates and the regional rates;

- Prescription drug analyses, containing CCO-specific expenditures by disease type and by category of aid;

- Worksheets related to CCOs' "quality pool" expenditures;[7]

- Regional trend models;[8]

- Maternity cost models;[9]

- Materials that OHA shared among the CCOs within the relevant region but not with CCOs in other regions.

This information is relevant to OHA's assertion that the rate development process was unbiased and consistent across all regions and all CCOs. It is also relevant to FamilyCare's claim that OHA treated it differently and portrayed it as an outlier.

Most of the CCO-specific information in this category of documents is aggregated data that does not reveal specific payment rates or methodologies. Moreover, much of the information is shared by OHA among the CCOs in a particular region, where the CCOs are the most likely to be competitive and concerns about competitive harm would be highest. Some documents in this category may include more details about reimbursement for particular health care services that was not shared by OHA with other CCOs, but such information is not, for the reasons discussed in the accompanying letter, likely to cause competitive harm. If the Court concludes that some documents contain information meriting AEO protection, Family Care requests that the remaining portions of the documents be down-designated.

7.    *Documents containing information, comparison and/or discussion of FamilyCare's and/or other CCOs' financial and/or operational performance.*

Information about CCOs' relative financial and/or operational performance is relevant to the accuracy of OHA's communications with others about FamilyCare, and whether OHA and its directors (Ms. Saxton and Mr. Allen) knowingly communicated false or misleading information about FamilyCare. It is also relevant to the OHA's directors' defenses to FamilyCare's claims for retaliation, including their defenses of OHA's "smear campaign."

Most of this information is aggregated information that does not reveal detail about specific payments to specific providers or specific details of contractual arrangements. Some documents

---

[7] In general terms, "quality pool" refers to incentive money that OHA pays the CCOs for achieving certain member enrollment or member health outcomes.

[8] "Trend" refers to determining, on a prospective basis, how much medical costs and service utilization are likely to increase (or decrease) in the future. The selection of the trend amount is a key step in rate development.

[9] For example, OHA may analyze maternity costs at the regional level by hospital type and by type of fetal delivery, including information about the total number of births and cost per delivery by CCO.

- 5 -

Exhibit 3
Page 49 of 60

in this category may include more granular information about reimbursement for particular health care services, but such information is not, for the reasons discussed in the accompanying letter, likely to cause competitive harm.  If the Court concludes that some documents contain information meriting AEO protection, FamilyCare requests that the remaining portions of the documents be down-designated.

8.      *Recoupments and Adjustments.*

OHA has from time to time sought to recoup certain monies, including capitation payments, from some or all of the CCOs and/or make other adjustments to the amounts otherwise payable to CCOs, including capitation payments.

Information about how OHA treated other CCOs relative to recoupments and adjustments, as compared to its treatment of FamilyCare, is relevant to FamilyCare's claim that OHA treated it differently, and to OHA's assertion that it treated FamilyCare the same as other CCOs.

Most of this information is aggregated information that does not reveal detail about specific payments to specific providers.  Some documents in this category may include more granular details about reimbursement for particular health care services, but such information is not, for the reasons discussed in the body of the letter, likely to cause competitive harm.  If the Court concludes that such information merits AEO protection, Family Care requests that the remaining portions of the documents be down-designated.

Exhibit 3
Page 50 of 60

RFA OHA-4690-19 – CCO 2.0

# STATE OF OREGON



# COVER PAGE

Oregon Health Authority

# COORDINATED CARE ORGANIZATIONS 2.0

Request for Applications (RFA)

# RFA OHA-4690-19

Date of Issue: <u>January 25, 2019</u>

Closing Date and Time:  <u>April 22, 2019 at 3:00 PM</u>

Single Point of Contact (SPC):    Tammy L. Hurst OCAC, OPBC, SPC

| | |
|---|---|
| Address: | 635 Capitol Street, NE Room 350 |
| City, State, Zip | Salem, Oregon 97301 |
| Phone (voice) | 503-947-5298 |
| E-mail: | rfa.cco2.0@dhsoha.state.or.us |

The State of Oregon promotes equal opportunity for all individuals without regard to age, color, disability, marital status, national origin, race, religion or creed, sex or gender, sexual orientation, or veteran status.

RFA OHA-4690-19 – CCO 2.0

## Section 1.    General Information

### 1.1    Introduction

The State of Oregon, acting by and through the Oregon Health Authority ("OHA"), requests Applications from qualified Applicants to be awarded Contracts as Coordinated Care Organizations to provide coordinated care to Oregon Health Plan (OHP) Clients.

OHA expects to award Contracts for the entire State for the period starting January 1, 2020. Subject to annual renewal terms and conditions, all initial Contracts will expire December 31, 2024, and thereafter may be renewed for one-year periods at OHA's discretion. CCO Contracts are expected to be re-solicited in five years.

All organizations submitting Applications are referred to as Applicants in this Request for Applications (RFA). After award of a CCO Contract to provide Medicaid services under this RFA, the Applicant will be designated as the CCO or Contractor.

The scope of the Contractor services and deliverables for the Contract is described in Section 3, "Scope of Work," Appendix B (Sample Contract) and Attachments 6 through 16.  The RFA describes the updating and negotiations that will determine the final terms and conditions to be included in the Contract.

### 1.2    Schedule

The table below represents a tentative schedule of events.  The time due is 5:00 PM Pacific Time, unless otherwise indicated.  All dates listed are subject to change.

| Event | Date |
|---|---|
| RFA Released | January 25, 2019 |
| Letter of Intent Due | February 1, 2019 |
| Questions / Requests for Clarification Due | February 4, 2019 |
| Letters of Intent Publicly Posted | February 5, 2019 |
| RFA Protest Period Ends | February 5, 2019 |
| Letter of Intent to Apply – Change Requests Due | February 15, 2019 |
| Answers to Questions / Requests for Clarification Issued | February 15, 2019 |
| Pre-Application Conference | Announced via Addendum |
| Technical Assistance Forums | Announced via Addendum |
| Closing (Application Due) | See RFA cover page (April 22, 2019) |
| Announcement of Applications Received | April 25, 2019 |
| Required Applicant Conference | May 20, 2019 |
| Notice of Intent to Award | July 9, 2019 |
| Award Protest Period Ends | 7 days after Notice of Intent to Award has been issued. |
| Readiness Review Documentation Due | August 1, 2019 |
| 2019 Rates Updated | September 15, 2019 |

# Attachment 8 — Value-Based Payment Questionnaire

The information requested in this questionnaire should be provided in narrative form, answering specific questions in each section and providing enough information for the OHA to evaluate the response.

**Page limits for this Value-Based Payment Questionnaire is 10 pages. Items that are excluded from the page limit will be noted in that requirement.**

**A.    Value-Based Payment (VBP) Requirements**

<u>VBP Minimum Threshold</u>

CCOs must begin CCO 2.0 – January 2020 – with at least 20% of their projected annual payments to their Providers in contracts that include a Value-Based Payment component as defined by the Health Care Payment Learning and Action Network's (LAN's) "Alternative Payment Model Framework White Paper Refreshed 2017" (https://hcp-lan.org/apm-refresh-white-paper/), Pay for Performance category 2C or higher. OHA will assess adherence retrospectively.  The denominator in this calculation is the total dollars paid (claims and non-claims-based payments) for medical, behavioral, oral, prescription drugs and other health services. Administrative expenses, profit margin, and other non-service-related expenditures are excluded from the calculation.

<u>Expanding VBP Beyond Primary Care to Other Care Delivery Areas</u>

CCOs must develop new, or expanded from an existing contract, VBPs in care delivery areas which include Hospital care, maternity care, children's health care, Behavioral Health care, and oral health care. The term "expanded from an existing contract" includes, but is not limited to, an expansion of a CCO's existing contract such that more Providers or Members are included in the arrangement, or higher-level VBP components are included. Required VBPs in care delivery areas must fall within LAN Category 2C (Pay for Performance) or higher through the duration of the CCO 2.0 period.

Before the Contract is signed, successful Applicants will receive final specifications of care delivery area VBPs, including required reporting metrics, from OHA.

2020 VBP requirements are included in the Core Contract. CCOs must implement care delivery area VBPs according to the following schedule after 2020:

- By 2021, CCO shall implement two new or expanded VBPs. The two new or expanded VBPs must be in two of the listed care delivery areas, and one of the areas must be either Hospital care or maternity care. A CCO may design new VBPs in both Hospital care and maternity care. A VBP may encompass two care delivery areas; e.g. a hospital maternity care VBP that met specifications for both care delivery areas could count for both hospital care and maternity care delivery areas.

- By 2022, CCO shall implement a new VBP in one more care delivery area. By the end of 2022, new VBPs in both Hospital care and maternity care must be in place.

- By 2023 and 2024, CCO shall implement one new VBP each year in each of the remaining care delivery areas. By the end of 2024, new or expanded VBPs in all five care delivery areas must be implemented.

CCO VBP targets that achieve 70% VBP by 2024

CCOs must annually increase the level of payments that are value-based through the duration of the CCO 2.0 period. CCOs must meet minimum annual thresholds, according to the following schedule:

- For services provided in 2021, no less than 35% of the CCO's payments to Providers must be in the form of a VBP and fall within LAN Category 2C (Pay for Performance) or higher;

- For services provided in 2022, no less than 50% of the CCO's payments to Providers must be in the form of a VBP and fall within LAN Category 2C (Pay for Performance) or higher;

RFA OHA-4690-19 – CCO 2.0

- For services provided in 2023, no less than 60% of the CCO's payments to Providers must be in the form of a VBP and fall within LAN Category 2C (Pay for Performance) or higher; and it is expected that, beginning 2023, no less than 20% of the CCO's payments to Providers must fall within LAN Category 3B (Shared Savings and Downside Risk) or higher. Payments that fall within LAN Category 3B or higher will qualify for the overall VBP target of 60% because LAN Category 3B is higher than LAN Category 2C; and

- For services provided in 2024, no less than 70% of the CCO's payments to Providers must be in the form of a VBP and fall within LAN Category 2C (Pay for Performance) or higher and it is expected that beginning 2024, no less than 25% of the CCO's payments to Providers fall within LAN Category 3B (Shared Savings and Downside Risk) or higher, also qualifying for the overall VBP target of 70% per statement above.

<u>Patient-Centered Primary Care Home (PCPCH) VBP requirements</u>

CCOs must provide per-Member-per-month (PMPM) payments to their PCPCH clinics as a supplement to any other payments made to PCPCHs, such as fee-for-service or VBPs. CCOs must also vary the PMPMs such that higher-tier PCPCHs receive higher payments than lower-tier PCPCHs. The PMPMs must be appropriate, increase each year over the five-year contract and, although OHA is not defining a specific minimum dollar amount, the payments should be sufficient to aid in the development of infrastructure and operations needed to maintain or advance PCPCH tier level.

The PCPCH PMPM payment counts for this requirement at a LAN Category 2A level. Unless combined with a LAN category 2C or higher, it does not count toward the CCO VBP minimum threshold for 2020 or CCO VBP annual targets, which require a LAN Category 2C (Pay for Performance) or higher.

<u>Risk adjustment within VBP arrangements</u>

OHA may require CCOs to use risk adjustment models that consider social complexity within their VBP arrangements in later years (2022-2024).

**B.    VBP Reporting**

CCO VBP Data Reporting for 2020 is specified in this RFA, below, and the Core Contract.  Awarded Successful Applicants must report their VBP data and other details for future years as described below.

**<u>CCO Data Reporting: 2020</u>**

CCOs must comply with the following reporting requirements in Year 1:

**1.**    Describe the specific quality metrics from the <u>HPQMC Aligned Measures Menu</u>, or HPQMC Core Measure Set, if developed in future years, that will be used, including the established benchmarks that will be used for performance-based payments to Providers and other relevant details; and /or

    **a.**    If the aligned measure set does not include appropriate metric/s for planned VBP, Applicants may request approval from OHA to use other metrics. Preference will be given to those metrics defined by the <u>National Quality Forum (NQF)</u>.

    **b.**    Should OHA contract with one or more other CCOs serving Members in the same geographical area, the CCO shall participate in workgroups to select performance measures to be incorporated into each CCO's value-based purchasing Provider contracts for common Provider types and specialties.  CCOs will be informed in advance of the Provider types and specialties under consideration for performance measures. Each CCO shall incorporate all selected measures into its Participating Provider contracts.

**2.**    By September 30, 2020, CCOs must submit payment arrangement data via APAC's Appendices G and H. Please see <u>APAC Reporting Guide</u> for additional information.

# Oregon Health Authority

# CCO 2.0 Procurement Rate Methodology

January 1, 2020 – December 31, 2020 Capitation Rates



Exhibit 3
Page 1 of 3

Exhibit 3
Page 55 of 60

## 2. Rate Development Process

### 2.01  Overview

The following key concepts were considered when developing the rate methodology for the CCO 2.0 program:

1) **Statewide Base Data** – To support the concept of OHA monitoring changes to the CCO 2.0 program globally, the starting point for the rate development will be a statewide base data, split by category of aid (COA) and category of service (COS). The base data will be comprised of CY2016 and CY2017 base data. For 2020 forward, at least two years of base data will be used as part of the CCO 2.0 rate development. OHA plans on evaluating the CCO program for potentially avoidable costs in future rate settings, which may result in managed care adjustments if needed and/or potential reimbursement adjustments.

2) **Service Areas/Area Factors** – OHA has proposed nine Service Areas as part of the CCO 2.0 program. Oregon could be considered a predominantly rural state with a handful of metropolitan areas.  Due to its rurality, there are differences in practice patterns (e.g., access to care) depending on where a CCO's member base is concentrated and these differences need to be considered when developing the capitation rates for each of the nine proposed Service Areas. In addition, differences will be accounted for as part of the area factor development.

3) **Member Risk Differential** – In order to assess differences in member acuity, the rate methodology will incorporate a risk score tool, CDPS+RX, to assist in better quantifying the membership risk across the individual CCOs once membership has stabilized. Due to current statute (ORS 414.652), OHA plans to institute a six-month risk corridor at the beginning of CY20 to mitigate the risk of over- and under-paying due to differences in risk between CCOs. However, this is subject to change as OHA is also planning to propose a legislative concept for this statute in the upcoming 2019 session.

4) **Social Determinants of Health (SDOH) Risk Differential –** OHA plans on enhancing the member risk differential for CY2022 by incorporating Social Determinants of Health (SDOH) factors to support the key priorities of CCO 2.0.

5) **Data Quality** – Using the historical base data from CY2016 and CY2017 allows the actuary to apply the appropriate adjustments to the base data required to ensure all data is appropriately accounted for within the base data.

6) **Withhold** – Under CCO 1.0, OHA paid a Quality Pool Incentive based upon quality metrics outside the capitation rate. Under CCO 2.0, this funding will now be operationalized as a withhold and therefore be contained within the rate development methodology.

7) **Variable Margin (CCO Specific Margin)** – CCO 2.0 will vary the margin loaded into the capitation rates by CCO to reward CCOs that are high performing and show success in achieving the sustainable rate of growth, improving efficiency in care delivery, and investing in effective Health Related Services (HRS)/Social Determinants of Health (SDOH). For more details about how OHA will evaluate performance, please see the Appendix II. Prometheus Analytics.

8) **Hospital Reimbursement –** Under CCO 1.0, OHA included a separate add-on in the rates called hospital reimbursement adjustment (HRA) that was a pass-through to DRG hospitals. Under CCO 2.0 and based on new managed care pass-through regulations, OHA will transition away from HRA starting CY2020. Please see Hospital Reimbursement Adjustment (HRA) Transition in Section 2.06 for more details about the transition and impact to CCO rates.



Exhibit 3
Page 2 of 3
Exhibit 3
Page 56 of 60

Rate Development Process | **Optumas**

9) **Biennial rebasing** – Under CCO 1.0, OHA reviewed data and rebased the capitation rates each year. In an effort to create more stability in the program, OHA will move to a biennial cycle of rebasing.

The rate methodology described in this certification is centered around the idea of creating Service Area specific rates from a statewide base data by COA.  This Service Area approach is then supplemented with the development of health-based risk factors, CDPS+RX, that reflect the unique risk of each Service Area and CCO.  These risk factors and area factors are applied to the statewide base data resulting in Service Area specific payment rates that are commensurate with the Service Area's unique risk.  OHA has proposed the nine Service Areas. Area factors and risk factors (CDPS+RX) will be applied in a budget neutral manner with respect to the statewide base data.

The goal of the rate development process is to develop a payment rate for each rating cohort within each Service Area that is consistent with all applicable guidelines and Actuarial Standards of Practice (ASOPs):

- ASOP 5 – Incurred Health and Disability Claims
- ASOP 23 – Data Quality
- ASOP 41 – Actuarial Communications
- ASOP 45 – The Use of Health Status Based Risk Adjustment Methodologies
- ASOP 49 – Medicaid Managed Care Capitation Rate Development and Certification

The final payment rate is the certifying actuary's best estimate which is developed to reflect the inherent risk of the covered population for each Service Area, intended to match payment to risk across all Service Areas and CCOs.

## 2.02  Base Data

### Data Reporting

As part of the CCO 2.0 Procurement Rate Development process, **Optumas** relied on the following data sources to compile the statewide base data:

1. CY16/CY17 detailed CCO encounter data (incurred 1/1/2016 – 12/31/2017) provided by OHA. This is the same base detailed encounter data used within the CY18 and CY19 rate development, respectively.
2. CY16/CY17 eligibility file provided by OHA.  This data contains monthly, member-level enrollment information such as enrollment status, county of residence, and category of aid.
3. CY16/CY17 financial templates (incurred 1/1/2016 – 12/31/2017) as reported by each participating CCO.  These financial templates were provided by each CCO and contain enrollment volume and medical costs, inclusive of encounterable costs, subcapitated arrangements, and additional incentive payments made to providers outside of the encounter data, including costs related to flexible services.
4. CY17 subcapitated financial templates (incurred 1/1/2017 – 12/31/2017) as reported by each CCO. These financial templates were provided by each CCO and contain detailed financial information for any subcapitated entity subcontracted with a CCO during CY17.



Exhibit 3
Page 3 of 3
Exhibit 3
Page 57 of 60



# OREGON HEALTH AUTHORITY

## Exhibit L Report

*June 2016*



Exhibit 4
Page 1 of 3
OHA_LIT_00322815
Exhibit 3
Page 58 of 60



# Overview

Oregon Health Authority has engaged AKT, a consulting firm out of Lake Oswego, to complete a project for Coordinated Care Organization (CCO) Process Mapping of Financial Reports under Exhibit L. AKT specifically looked at worksheets L8, L10, L13, L15, L16, and L19 as the other reports are generally out of the scope of the project.

AKT visited six CCOs to learn about their processes for completing these six worksheets:

- Health Share of Oregon (Health Share)
- PacificSource Community Solutions (PacificSource) – this is for the Central CCO only, the Gorge was excluded
- Primary Health of Josephine County (Primary Health)
- Umpqua Health Alliance (Umpqua)
- Western Oregon Advanced Health (WOAH)
- Willamette Valley Community Health (WVCH)

For each CCO, AKT has:

- Conducted an analysis of the CCOs subcontract payment methodologies.
- Assessed and documented the process in which the CCO consolidates the various subcontracts into the Exhibit L worksheet.
- Assessed and documented the process, accuracy and appropriateness in which the CCO makes reclassifications, eliminations and adjusts entries.
- Assessed and documented the CCOs ability to identify and accurately report sub-capitated and Alternative Payment Methodology (APM) payments within the Exhibit L workbook.
- Assessed and documented the CCOs process to ensure that Risk Accepting Entities (RAEs) are properly reporting revenues and expenses.

Exhibit 4
Page 2 of 3
OHA_LIT_00322818
Exhibit 3
Page 59 of 60



Line 10: From claims data.

Line 11: From claims data.

Line 12: From claims data.

Line 13: From claims data.

Line 14: From claims data and withholds from general ledger.

Line 15: From general ledger.

Line 16: N/A. PacificSource is currently utilizing a grant to provide flex services.

Line 17: Network service and credentialing fees from the general ledger.

<u>Deductions</u>

Line 21: From the general ledger allocated based upon the number of members.

<u>Administrative</u>

Lines 24 & 25: Expenses are from the general ledger and are allocated directly to the CCO when known and allocated between the two CCOs based on the number of members in each for all other expenses. Compensation includes fully loaded compensation and is allocated between the two CCOs based on the number of members in each.

<u>Non-Operating Revenues and Expenses</u>

Lines 29 & 31: Expenses are from the general ledger and are allocated directly to the CCO when known and allocated between the two CCOs based on the number of members in each for all other expenses.

## Primary Health

Primary Health has been recruiting for a CFO/Finance Director. Due to not having anyone in that position at the time the Exhibit L was to be completed and submitted, Primary Health sought assistance from Umpqua. Primary Health provided Umpqua with their general ledger and FFS claims data, and then Umpqua extrapolated the data to complete L8. Primary Health does not have any reporting requirements for their RAEs. All data used to populate L8 is accumulated and consolidated through Primary Health's and OHMS own financial statements and claims data.

Using OHMS level data, reports are ran by provider type to gather the FFS expenditure data to be reported on L8. The total FFS expenditures from the claims reports ran by provider type are reconciled against the total FFS claims paid on the general ledger.

For service types that only receive FFS payments, those values are entered into the corresponding line item on L8. For those that also have sub-capitation and withhold settlement expenditures, those values are obtained from the general ledger and added to the FFS expenditures. For service types that only have sub-capitation expenditures, the corresponding data from the general ledger is entered into L8. Primary Health does not have any sub-capitated contracts that cover multiple service types so no allocation is necessary.

Compensation includes wages only and benefits expense is reported in Other Administrative Expenses. Primary Health didn't provide detailed write-ins for line 25 but detail of the expenses used are listed below.

Exhibit 4
Page 3 of 3
OHA_LIT_00322821
Exhibit 3
Page 60 of 60