| From: | Eric Lindenauer |
|---|---|
| Sent: | Monday, May 7, 2018 4:40 PM |
| To: | Chin Elleanor; 'Greg Scott' |
| Cc: | Heather Nugget |
| Subject: | PacificSource Spreadsheet re Document Designations |
| Attachments: | CCO_PS_PROD001.PCS (9425771 v 1).xlsx |

Elleanor and Greg

Attached is the spreadsheet with PacificSource' s position on identified documents including which should remain AEO, which can be downgraded to confidential and which do not need protection (noted as "public").   N/A indicates the document does not appear to relate to PacificSource.  Where there is no indication of treatment the document has been identified as a multiple CCO related document.   Please let us know the final method determined to address the multiple CCO documents and how/when you need us to proceed with those.

Thanks.

Eric

This e-mail is for the sole use of the intended recipient(s). It contains information that is confidential and/or legally privileged. If you believe that it has been sent to you in error, please notify the sender by reply e-mail and delete the message. Any disclosure, copying, distribution or use of this information by someone other than the intended recipient is prohibited.

**ERIC A. LINDENAUER**

*Principal* | 503.553.3117 Tel | 503.226.0259 Fax | elindenauer@gsblaw.com

GARVEY SCHUBERT BARER P.C.   | 11th Floor | 121 SW Morrison Street | Portland, OR 97204 | ► GSBLaw.com

  

Exhibit 1

Page 1 of 19

| BegProd | Confidential | CCO Designation Determination | |
|---|---|---|---|
| OHA_LIT_00233716 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00233731 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00233733 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00233748 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00234068 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00234660 | ATTORNEYS EYES ONLY | public | |
| OHA_LIT_00235271 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00235313 | ATTORNEYS EYES ONLY | public | |
| OHA_LIT_00235316 | ATTORNEYS EYES ONLY | confidential | |
| OHA_LIT_00235320 | ATTORNEYS EYES ONLY | public | |
| OHA_LIT_00235323 | ATTORNEYS EYES ONLY | confidential | |
| OHA_LIT_00236548 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236575 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236584 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236593 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236602 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236629 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236638 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236648 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00236826 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00237010 | ATTORNEYS EYES ONLY | confidential | |
| OHA_LIT_00237600 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00237673 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00237682 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00238203 | ATTORNEYS EYES ONLY | public | |
| OHA_LIT_00240134 | ATTORNEYS EYES ONLY | AEO | not final rate sheets |
| OHA_LIT_00240203 | ATTORNEYS EYES ONLY | AEO | not final rate sheets |
| OHA_LIT_00240748 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00240758 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00240762 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00240782 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240784 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240863 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240864 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240902 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240903 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240919 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240920 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00240938 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00241607 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00242993 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00243015 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00243146 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00243367 | ATTORNEYS EYES ONLY | confidential | |
| OHA_LIT_00244555 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00244612 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00244639 | ATTORNEYS EYES ONLY | confidential | |
| OHA_LIT_00244644 | ATTORNEYS EYES ONLY | confidential | |
| OHA_LIT_00244649 | ATTORNEYS EYES ONLY | confidential | |
| OHA_LIT_00244670 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00244895 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00244904 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00244934 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00244988 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00244989 | ATTORNEYS EYES ONLY | AEO | |
| OHA_LIT_00245005 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00245006 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00245007 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00245008 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00245009 | ATTORNEYS EYES ONLY | -- | |
| OHA_LIT_00245011 | ATTORNEYS EYES ONLY | -- | |

Exhibit 1
Page 2 of 19

| | | |
|---|---|---|
| OHA_LIT_00245017 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245018 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245044 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245045 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245046 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245048 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245054 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245055 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245079 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00245147 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245148 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245149 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245150 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245152 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245159 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245381 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245438 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245495 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245543 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245552 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245601 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00245707 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00248687 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00248688 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00248703 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00248704 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249277 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249278 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249285 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00249323 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249345 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00249531 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249532 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249667 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249719 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249720 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249759 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249760 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249858 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249859 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249981 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00249982 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00250086 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00250111 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00250112 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00250114 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00250115 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00250237 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00250306 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00251908 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00251977 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00252410 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00252413 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00252451 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00252455 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00252593 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00252594 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00252600 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00252621 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00252689 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00252705 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00252845 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 3 of 19

| | | |
|---|---|---|
| OHA_LIT_00252846 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00252880 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00252895 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00254860 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00254894 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00254895 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255020 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255021 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00255022 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255054 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255226 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255227 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255233 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255311 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255320 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255361 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255362 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255389 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255407 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255408 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00255421 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255422 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255426 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255433 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255519 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00255583 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00259913 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00259952 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00259953 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260162 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260163 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260189 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00260225 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260231 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260232 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260405 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00260420 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00260519 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260520 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260661 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00260676 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00260775 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260776 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00260899 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00260912 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00260999 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00261000 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00261123 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00261136 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00261223 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00261224 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00261347 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00261360 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00261447 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00261448 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00261472 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00261473 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262122 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262123 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262193 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262194 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262195 | ATTORNEYS EYES ONLY | -- |

Exhibit 1
Page 4 of 19

| | | |
|---|---|---|
| OHA_LIT_00262196 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262197 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262198 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262199 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262200 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262201 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262202 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262249 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00262309 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262384 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262386 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262389 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00262448 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262449 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262487 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262488 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262648 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262662 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262679 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262680 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00262786 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262787 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262788 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262809 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00262810 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00263030 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263031 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263045 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263046 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263114 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263133 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263134 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263140 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263141 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263164 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263165 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263166 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00263296 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263298 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263299 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263301 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263307 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00263322 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00263347 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263348 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263380 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00263385 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264204 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264205 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264287 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00264296 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00264356 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00264357 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00264416 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264417 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264432 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264433 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264483 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264484 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264514 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264515 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264516 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 5 of 19

| | | |
|---|---|---|
| OHA_LIT_00264517 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264550 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264551 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264552 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264659 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00264661 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264664 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00264666 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00264766 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265104 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265105 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265138 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265139 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265140 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265223 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265225 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265361 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265362 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265366 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265367 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265376 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265379 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265382 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265385 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265388 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265397 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00265400 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00265403 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00265405 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00265406 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265414 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265429 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265430 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265514 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265539 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265540 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265611 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265615 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265649 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265651 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265652 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265654 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265660 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265664 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265689 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265734 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265765 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265767 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265768 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00265829 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265834 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265959 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00265970 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00265998 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266003 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266005 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266010 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266012 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266017 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266105 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266106 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00266250 | ATTORNEYS EYES ONLY | -- |

Exhibit 1
Page 6 of 19

| | | |
|---|---|---|
| OHA_LIT_00266337 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00266731 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00267232 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00267293 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00268184 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00268185 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00268249 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00268497 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00268509 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00268528 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268529 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268598 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268599 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268623 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00268665 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268666 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268688 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268721 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00268776 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268777 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00268968 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00268998 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00269011 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00269072 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00269116 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00269138 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00269157 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00269201 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00270130 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00270132 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00270214 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00270558 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00270570 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00270838 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00271453 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00271510 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00271980 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00271982 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00271984 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00272440 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00272441 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00272505 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00272972 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00272982 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00272985 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00272986 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273029 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273158 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273159 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273166 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273167 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273169 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273170 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273174 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273175 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273176 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273186 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273329 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273330 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273432 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273434 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273435 | ATTORNEYS EYES ONLY | -- |

Exhibit 1
Page 7 of 19

| | | |
|---|---|---|
| OHA_LIT_00273437 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273438 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273450 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273506 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273517 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273522 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273526 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273530 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273534 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273540 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273543 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273546 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273705 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273754 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273825 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273826 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00273840 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273846 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273854 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273876 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273956 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00273961 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273963 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273986 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00273989 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00274013 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00274014 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00274023 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00274042 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00274048 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00274049 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00274053 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00274056 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00274242 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00274245 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00274746 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00274852 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00275358 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00275419 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00276280 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00276341 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00278120 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00278191 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00278454 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00278457 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00278461 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00278471 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00278515 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00278516 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00279939 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00279957 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00279992 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00279995 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00280051 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00280056 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00280534 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00280547 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00281765 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00283231 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00283787 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00283802 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00283901 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 8 of 19

| | | |
|---|---|---|
| OHA_LIT_00283902 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284043 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284058 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284157 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284158 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284159 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00284281 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284294 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284381 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284382 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284505 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284518 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284605 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284606 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284729 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284742 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00284829 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00284830 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00285463 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00285532 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00285991 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00285992 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00286252 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00286340 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00286341 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00286371 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00286373 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00286379 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00287283 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00287477 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00287479 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00287681 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00287696 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00287697 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00287712 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00287713 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00287728 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288001 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288016 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288017 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288032 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288033 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288048 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288297 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288310 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288311 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288324 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288325 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288338 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288577 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288590 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288604 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288605 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288618 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288857 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288870 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288871 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288884 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288885 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00288898 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00289348 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00289539 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 9 of 19

| | | |
|---|---|---|
| OHA_LIT_00289540 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00290278 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00290281 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00290305 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00290346 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00290347 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00290354 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00290361 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00290362 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00290368 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00290369 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00290370 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00290393 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00290395 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00290396 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00290800 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00290808 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291315 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00291317 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00291346 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291347 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291349 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291350 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291357 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00291360 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00291361 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00291396 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00291398 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00291399 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00291401 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291414 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291415 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291743 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291749 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00291755 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00292208 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292213 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292298 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292303 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292449 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00292518 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292539 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00292567 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00292702 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292719 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292722 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00292980 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293035 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293063 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293195 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293201 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00293349 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293413 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00293439 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293567 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293599 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293626 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293650 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293674 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00293695 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00294208 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00294302 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 10 of 19

| | | |
|---|---|---|
| OHA_LIT_00294303 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294321 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294322 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294343 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00294346 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294448 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00294775 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294778 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294780 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294782 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294784 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294792 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00294850 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294854 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294855 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294856 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294857 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294858 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294859 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294860 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294861 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294862 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294863 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294864 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294865 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294866 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294867 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294868 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294869 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294870 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294871 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294872 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294873 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294874 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294875 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294876 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294877 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00294958 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00294959 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00294998 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295001 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295003 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295015 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00295020 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295024 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295026 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295249 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00295254 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00295260 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00295292 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295293 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295363 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00295501 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00295551 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00295555 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00295568 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00295620 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00295621 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00296847 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00296862 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00297090 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00297361 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 11 of 19

| | | |
|---|---|---|
| OHA_LIT_00297790 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298128 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298129 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298175 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00298580 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00298622 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298623 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298636 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00298661 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298662 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298700 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298701 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298724 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298725 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00298766 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00298856 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00299318 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00299319 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00299336 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00299337 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00299617 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300083 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00300240 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300255 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300354 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00300355 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00300496 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300511 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300610 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00300611 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00300734 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300747 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300834 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00300835 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00300958 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00300971 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00301058 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00301059 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00301182 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00301195 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00301282 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00301283 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00301297 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00301310 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00301376 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00301535 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00301537 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00301539 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00301892 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00301901 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00301985 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302034 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00302293 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302305 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302343 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302344 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302351 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302353 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302649 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00302668 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302670 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00302712 | ATTORNEYS EYES ONLY | -- |

Exhibit 1
Page 12 of 19

| | | |
|---|---|---|
| OHA_LIT_00302713 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00303039 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00303164 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303737 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303749 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303803 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303805 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00303808 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303810 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00303886 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303887 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303891 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303892 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00303914 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00304393 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00304912 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00304924 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00305063 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00305064 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00305078 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00305079 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00305183 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306255 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00306257 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306258 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306260 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00306261 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306262 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306274 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00306275 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00306280 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00306447 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306518 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306779 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00306786 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00306787 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307070 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00307071 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00307104 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307105 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307153 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00307155 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307158 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00307160 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307197 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307198 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307209 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307210 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307212 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307213 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00307214 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00356829 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356830 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356831 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356832 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356833 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356834 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356836 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356841 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356842 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00356843 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00476510 | ATTORNEYS EYES ONLY | -- |

Exhibit 1
Page 13 of 19

| | | |
|---|---|---|
| OHA_LIT_00477591 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00477673 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00477756 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00477838 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00478758 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00478841 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00480723 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00485322 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00485822 | ATTORNEYS EYES ONLY | confidential |
| OHA_LIT_00488874 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00489025 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00489038 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489039 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489071 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489072 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489101 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00489136 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00489241 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489242 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489261 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489262 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489287 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489288 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489320 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00489321 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00491386 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00491457 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493190 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493261 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493867 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493868 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493869 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493870 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493871 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493872 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493873 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00493944 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00494017 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00494153 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00495884 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00496267 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00496270 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00496395 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00497029 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00497128 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00497218 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00498560 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00501439 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00501441 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00501525 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00502141 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502142 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502143 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502305 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502318 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502331 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502591 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502606 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502621 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502723 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502724 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502725 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 14 of 19

| | | |
|---|---|---|
| OHA_LIT_00502887 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502900 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00502913 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503005 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503006 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503007 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503193 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503208 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503223 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503553 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503554 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00503555 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504283 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504298 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504313 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504697 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504698 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504699 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504885 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504900 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00504915 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00505017 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00505018 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00505019 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506005 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506006 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506007 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506193 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506208 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506223 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506325 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506326 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506327 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506515 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506530 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506545 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506647 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506648 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506649 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506811 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506824 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506837 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506928 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506929 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00506930 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507092 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507105 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507118 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507208 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507209 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507210 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507372 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507385 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507398 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507882 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507883 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00507884 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508070 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508085 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508100 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508202 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508203 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 15 of 19

| | | |
|---|---|---|
| OHA_LIT_00508204 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508392 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508407 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00508422 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509636 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509637 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509672 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509731 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509732 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509747 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509748 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509763 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00509764 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00510459 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00510460 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00510461 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00510464 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00510525 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00510587 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00510791 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00510792 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00510927 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00510928 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00511716 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00512278 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00512473 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00512703 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00514257 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00514548 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00514553 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00517725 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00519140 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519141 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519142 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519304 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519317 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519330 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519422 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519423 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519424 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519610 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519625 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519640 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519742 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519743 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00519744 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00529090 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00529161 | ATTORNEYS EYES ONLY | public |
| OHA_LIT_00529637 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00529715 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00529717 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00529719 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00529721 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530558 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530573 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530588 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530601 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530614 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530627 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530642 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530657 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00530670 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 16 of 19

| | | |
|---|---|---|
| OHA_LIT_00531664 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00531678 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00532028 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00532042 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00532124 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00532125 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00574957 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00575014 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00575015 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00575018 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00575019 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00582662 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00582694 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00582733 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00585577 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00585578 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00593600 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00593601 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00597378 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00597439 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00598656 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00598657 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00602147 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00602163 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00602202 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00603731 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00603739 | ATTORNEYS EYES ONLY | n/a |
| OHA_LIT_00603741 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00662927 | ATTORNEYS EYES ONLY | AEO |
| OHA_LIT_00739669 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00739699 | ATTORNEYS EYES ONLY | -- |
| OHA_LIT_00786401 | ATTORNEYS EYES ONLY | AEO |
| OPT00000087 | ATTORNEYS EYES ONLY | -- |
| OPT00000499 | ATTORNEYS EYES ONLY | AEO |
| OPT00000500 | ATTORNEYS EYES ONLY | AEO |
| OPT00000501 | ATTORNEYS EYES ONLY | AEO |
| OPT00000502 | ATTORNEYS EYES ONLY | AEO |
| OPT00000573 | ATTORNEYS EYES ONLY | -- |
| OPT00000840 | ATTORNEYS EYES ONLY | AEO |
| OPT00000841 | ATTORNEYS EYES ONLY | AEO |
| OPT00001242 | ATTORNEYS EYES ONLY | AEO |
| OPT00001243 | ATTORNEYS EYES ONLY | AEO |
| OPT00002144 | ATTORNEYS EYES ONLY | AEO |
| OPT00002147 | ATTORNEYS EYES ONLY | AEO |
| OPT00002151 | ATTORNEYS EYES ONLY | AEO |
| OPT00002196 | ATTORNEYS EYES ONLY | AEO |
| OPT00002759 | ATTORNEYS EYES ONLY | AEO |
| OPT00008478 | ATTORNEYS EYES ONLY | AEO |
| OPT00008827 | ATTORNEYS EYES ONLY | AEO |
| OPT00008828 | ATTORNEYS EYES ONLY | AEO |
| OPT00009494 | ATTORNEYS EYES ONLY | AEO |
| OPT00011914 | ATTORNEYS EYES ONLY | AEO |
| OPT00011915 | ATTORNEYS EYES ONLY | AEO |
| OPT00012038 | ATTORNEYS EYES ONLY | public |
| OPT00012051 | ATTORNEYS EYES ONLY | public |
| OPT00012138 | ATTORNEYS EYES ONLY | AEO |
| OPT00012139 | ATTORNEYS EYES ONLY | AEO |
| OPT00012262 | ATTORNEYS EYES ONLY | public |
| OPT00012275 | ATTORNEYS EYES ONLY | public |
| OPT00012362 | ATTORNEYS EYES ONLY | AEO |
| OPT00012363 | ATTORNEYS EYES ONLY | AEO |
| OPT00012486 | ATTORNEYS EYES ONLY | public |

Exhibit 1
Page 17 of 19

| | | |
|---|---|---|
| OPT00012499 | ATTORNEYS EYES ONLY | public |
| OPT00012586 | ATTORNEYS EYES ONLY | AEO |
| OPT00012587 | ATTORNEYS EYES ONLY | AEO |
| OPT00014823 | ATTORNEYS EYES ONLY | -- |
| OPT00014824 | ATTORNEYS EYES ONLY | -- |
| OPT00014825 | ATTORNEYS EYES ONLY | AEO |
| OPT00014826 | ATTORNEYS EYES ONLY | AEO |
| OPT00014827 | ATTORNEYS EYES ONLY | AEO |
| OPT00014828 | ATTORNEYS EYES ONLY | AEO |
| OPT00016110 | ATTORNEYS EYES ONLY | AEO |
| OPT00016179 | ATTORNEYS EYES ONLY | AEO |
| OPT00024458 | ATTORNEYS EYES ONLY | AEO |
| OPT00029180 | ATTORNEYS EYES ONLY | AEO |
| OPT00029958 | ATTORNEYS EYES ONLY | AEO |
| OPT00029970 | ATTORNEYS EYES ONLY | AEO |
| OPT00030245 | ATTORNEYS EYES ONLY | AEO |
| OPT00030246 | ATTORNEYS EYES ONLY | AEO |
| OPT00030270 | ATTORNEYS EYES ONLY | -- |
| OPT00030291 | ATTORNEYS EYES ONLY | AEO |
| OPT00030292 | ATTORNEYS EYES ONLY | AEO |
| OPT00030317 | ATTORNEYS EYES ONLY | AEO |
| OPT00030318 | ATTORNEYS EYES ONLY | AEO |
| OPT00031306 | ATTORNEYS EYES ONLY | AEO |
| OPT00031307 | ATTORNEYS EYES ONLY | AEO |
| OPT00031322 | ATTORNEYS EYES ONLY | -- |
| OPT00031323 | ATTORNEYS EYES ONLY | -- |
| OPT00031330 | ATTORNEYS EYES ONLY | AEO |
| OPT00031331 | ATTORNEYS EYES ONLY | AEO |
| OPT00031346 | ATTORNEYS EYES ONLY | AEO |
| OPT00031347 | ATTORNEYS EYES ONLY | AEO |
| OPT00031353 | ATTORNEYS EYES ONLY | -- |
| OPT00031354 | ATTORNEYS EYES ONLY | -- |
| OPT00031885 | ATTORNEYS EYES ONLY | -- |
| OPT00031886 | ATTORNEYS EYES ONLY | -- |
| OPT00031887 | ATTORNEYS EYES ONLY | -- |
| OPT00031902 | ATTORNEYS EYES ONLY | AEO |
| OPT00031903 | ATTORNEYS EYES ONLY | AEO |
| OPT00031918 | ATTORNEYS EYES ONLY | -- |
| OPT00031919 | ATTORNEYS EYES ONLY | -- |
| OPT00031926 | ATTORNEYS EYES ONLY | AEO |
| OPT00031927 | ATTORNEYS EYES ONLY | AEO |
| OPT00031942 | ATTORNEYS EYES ONLY | AEO |
| OPT00031943 | ATTORNEYS EYES ONLY | AEO |
| OPT00031949 | ATTORNEYS EYES ONLY | -- |
| OPT00033113 | ATTORNEYS EYES ONLY | -- |
| OPT00034023 | ATTORNEYS EYES ONLY | AEO |
| OPT00034024 | ATTORNEYS EYES ONLY | AEO |
| OPT00034688 | ATTORNEYS EYES ONLY | -- |
| OPT00035103 | ATTORNEYS EYES ONLY | AEO |
| OPT00035104 | ATTORNEYS EYES ONLY | AEO |
| OPT00035118 | ATTORNEYS EYES ONLY | AEO |
| OPT00035119 | ATTORNEYS EYES ONLY | AEO |
| OPT00035330 | ATTORNEYS EYES ONLY | AEO |
| OPT00035331 | ATTORNEYS EYES ONLY | AEO |
| OPT00035393 | ATTORNEYS EYES ONLY | AEO |
| OPT00035394 | ATTORNEYS EYES ONLY | AEO |
| OPT00035947 | ATTORNEYS EYES ONLY | -- |
| OPT00035948 | ATTORNEYS EYES ONLY | -- |
| OPT00038504 | ATTORNEYS EYES ONLY | AEO |
| OPT00038505 | ATTORNEYS EYES ONLY | AEO |
| OPT00039289 | ATTORNEYS EYES ONLY | AEO |
| OPT00039290 | ATTORNEYS EYES ONLY | AEO |

Exhibit 1
Page 18 of 19

| | | |
|---|---|---|
| OPT00039593 | ATTORNEYS EYES ONLY | -- |
| OPT00039594 | ATTORNEYS EYES ONLY | -- |
| OPT00039595 | ATTORNEYS EYES ONLY | -- |
| OPT00039610 | ATTORNEYS EYES ONLY | AEO |
| OPT00039611 | ATTORNEYS EYES ONLY | AEO |
| OPT00039626 | ATTORNEYS EYES ONLY | -- |
| OPT00039627 | ATTORNEYS EYES ONLY | -- |
| OPT00039634 | ATTORNEYS EYES ONLY | AEO |
| OPT00039635 | ATTORNEYS EYES ONLY | AEO |
| OPT00039650 | ATTORNEYS EYES ONLY | AEO |
| OPT00039651 | ATTORNEYS EYES ONLY | AEO |
| OPT00039657 | ATTORNEYS EYES ONLY | -- |
| OPT00039671 | ATTORNEYS EYES ONLY | AEO |
| OPT00039672 | ATTORNEYS EYES ONLY | AEO |
| OPT00039686 | ATTORNEYS EYES ONLY | AEO |
| OPT00039687 | ATTORNEYS EYES ONLY | AEO |
| OPT00041892 | ATTORNEYS EYES ONLY | AEO |
| OPT00041893 | ATTORNEYS EYES ONLY | AEO |
| OPT00042608 | ATTORNEYS EYES ONLY | -- |
| OPT00042609 | ATTORNEYS EYES ONLY | -- |
| OPT00044848 | ATTORNEYS EYES ONLY | AEO |
| OPT00044849 | ATTORNEYS EYES ONLY | AEO |
| OPT00046459 | ATTORNEYS EYES ONLY | AEO |
| OPT00046460 | ATTORNEYS EYES ONLY | AEO |
| OPT00047448 | ATTORNEYS EYES ONLY | AEO |
| OPT00047449 | ATTORNEYS EYES ONLY | AEO |
| OPT00049104 | ATTORNEYS EYES ONLY | AEO |
| OPT00050736 | ATTORNEYS EYES ONLY | AEO |
| OPT00050737 | ATTORNEYS EYES ONLY | AEO |
| OPT00050989 | ATTORNEYS EYES ONLY | AEO |
| OPT00050990 | ATTORNEYS EYES ONLY | AEO |
| OPT00050998 | ATTORNEYS EYES ONLY | -- |
| OPT00054151 | ATTORNEYS EYES ONLY | AEO |
| OPT00058362 | ATTORNEYS EYES ONLY | AEO |
| OPT00058944 | ATTORNEYS EYES ONLY | -- |
| OPT00060220 | ATTORNEYS EYES ONLY | AEO |
| OPT00060221 | ATTORNEYS EYES ONLY | AEO |
| OPT00060223 | ATTORNEYS EYES ONLY | AEO |
| OPT00060224 | ATTORNEYS EYES ONLY | AEO |
| OPT00061419 | ATTORNEYS EYES ONLY | -- |
| OPT00061446 | ATTORNEYS EYES ONLY | -- |
| OPT00063093 | ATTORNEYS EYES ONLY | AEO |
| OPT00063094 | ATTORNEYS EYES ONLY | AEO |
| OPT00075907 | ATTORNEYS EYES ONLY | -- |
| OPT00080175 | ATTORNEYS EYES ONLY | AEO |
| OPT00080178 | ATTORNEYS EYES ONLY | AEO |
| OPT00080182 | ATTORNEYS EYES ONLY | AEO |
| OPT00080196 | ATTORNEYS EYES ONLY | AEO |
| OPT00080200 | ATTORNEYS EYES ONLY | n/a |
| OPT00080226 | ATTORNEYS EYES ONLY | -- |
| OPT00080246 | ATTORNEYS EYES ONLY | AEO |
| OPT00080313 | ATTORNEYS EYES ONLY | n/a |

Exhibit 1
Page 19 of 19