

DHS SHARED SERVICES
Office of Contracts and Procurement



**Oregon Department of Human Services**

John A. Kitzhaber, MD, Governor

250 Winter St NE, Room 306
Salem, OR 97301
Voice: (503) 945-5818
FAX: (503) 373-7365

## DOCUMENT RETURN STATEMENT

June 4, 2014

**Re:** Document #: **143114-2 2ⁿᵈ Revision**, hereinafter referred to as "Document."

Please complete the following statement and return it along with the completed signature page and the Contractor Data and Certification page and/or Contractor Tax Identification Information form (if applicable).

**Important:** If you have any questions or find errors in the above referenced Document, please contact the contract specialist, Tammy Hurst at (503) 947-5298.

I William H. Murray,      Chief Operating Officer,
          (Name)                                              (Title)
received a copy of the above referenced Document, between the State of Oregon, acting by and through the Department of Human Services, the Oregon Health Authority, and FamilyCare, Inc, by e-mail from Lyndell Troxell on June 4, 2014.

On   June 18, 2014, I signed the electronically transmitted Document without
          (Date)
change. I am returning the completed signature page and Contractor Data and Certification page and/or Contractor Tax Identification Information form (if applicable) with this Document Return Statement.

_____                    June 18, 2014
        (Authorizing Signature)                                        (Date)

FCI0326896
Ex. 4 - Jindal Decl.
Page 1 of 72

Coordinated Care Organization

**AMENDMENT NUMBER 2 TO**
**HEALTH PLAN SERVICES CONTRACT, COORDINATED CARE ORGANIZATION,**
**CONTRACT 143114 BETWEEN**
**THE STATE OF OREGON**
**OREGON HEALTH AUTHORITY**

AND

**FamilyCare, Inc**
**825 NE Multnomah, Suite 300**
**Portland, OR 97232**

1.    This is amendment number 2 ("Amendment") to Health Plan Services Contract, Coordinated Care Organization, Contract # 143114 (the "Contract"), between the State of Oregon, acting by and through its Oregon Health Authority (OHA) and FamilyCare, Inc., (Contractor). This Amendment is effective July 1, 2014, regardless of the date of signature, subject to approval by the US Department of Health and Human Services, Centers for Medicare and Medicaid Services.

2.    The Contract is hereby amended as follows:

a.    Part II of the Contract Document, Section B, is amended to replace the link in the section with https://cco.health.oregon.gov/Pages/CCO-Contract-Forms.aspx

b.    Part II of the Contract Document, Section D, is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined:**

D.    The following optional Services are either included in or not included in this Contract as follows:

| Included | Not Included | |
|---|---|---|
| X | | Exhibit M – Benefits and Covered Services for MHO Members |
| | X | Targeted Case Management |
| | **X** | **Non Emergent Medical Transportation** |
| **X** | | **Children's System of Care Wraparound** |

| ~~Included~~ | ~~Included for Dates of Service Starting 7/1/14*~~ | |
|---|---|---|
| | | ~~Dental Services~~ |
| | | ~~Non-Emergent Medical Transportation~~ |

~~*The Contract includes Dental Services and Non-Emergent Medical Transportation starting July 1, 2014, without regard to Contractor's election.~~

Contract #143114-2

FCI0326897
Ex. 4 - Jindal Decl.
Page 2 of 72

Coordinated Care Organization

c.    Exhibit B, Part 1, is hereby amended to add the following new Section 6 as follows:

6.    **Children's Wraparound Steering Committee**

a.    Contractor shall maintain a Wraparound Steering Committee within its Service Area that is accountable for the implementation and oversight of the provisions of all Wraparound services within a System of Care (SOC).

(1)    The Wraparound Steering Committee will provide general oversight for the implementation and service provisions including the development and approval of related policies, shared decision-making regarding funding and resource development, review of project outcomes, and identification of unmet needs in the community and expansion of the service array.

(2)    The Wraparound Steering Committee will consist of representatives of the Contractor, any subcontractors, partner agencies, local service providers funded by DHS, criminal justice and other agencies, young adults, families, and advocacy organizations and will have relevant cultural representation.

b.    Contractor shall establish a Wraparound policy which includes:

(1)    The services and supports a Child and Family Team can select and which services and supports need prior approval of the Contractor and the Wraparound Steering Committee; and

(2)    The process required for the Child and Family Team to obtain approval from the Contractor and the Wraparound Steering Committee on services and supports that need approval.

c.    Contractor shall submit the Wraparound policy no later than October 1, 2014, that has been approved by its Wraparound Steering Committee, to the OHA Contract Administration Unit for review and approval. OHA will notify Contractor within 30 days of the approval status of the policy. Subsequent submissions will be upon OHA request.

d.    Exhibit B, Part 2, Section 1., is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined:**

1.    **Covered Services**

Contractor shall provide and pay for Covered Services listed in this Exhibit B, in exchange for the CCO Payment described in Exhibit C.

Covered Services include the provision of flexible services and supports that are *consistent with* achieving wellness and the objectives of an individualized care plan. A Flexible Service or Support must be coordinated by the Contractor, and may be in collaboration with the PCPCH or other PCP in the Contractor's Delivery System Network when authorized in accordance with Contractor's policy for authorizing Flexible Services or Supports.

FCI0326898
Ex. 4 - Jindal Decl.
Page 3 of 72

Coordinated Care Organization

In addition to traditional Medicaid service and supports for physical health, mental health and addictions treatment, and Dental Services, Covered Services may include the provision of Flexible Services and Supports that are consistent with achieving Member wellness and the objectives of an individualized care plan. Contractor shall establish a policy in conjunction with OHA for authorizing Flexible Services and Supports that enables a Participating Provider to order and supervise the provision of a Flexible Service and Supports.

a.    Services not reimbursed under this Contract:  Health services that are not Covered Services are authorized and paid outside of this Contract according to procedures provided in the General Rules and OHA Provider rules, or by separate contract, and are not included in the Global Budget. This includes services for:

(1)    Physician assisted suicide under the Oregon Death with Dignity Act, ORS 127.800-127.897;

(2)    Therapeutic abortions;

(3)    Standard therapeutic class 7 & 11 Prescription drugs, Depakote, Lamictal and their generic equivalents dispensed through a licensed pharmacy. These medications are paid through OHA's Fee for Service system;

(4)    Hospice services for Members who reside in a skilled Nursing Facility;

(5)    Long-term psychiatric care at the State Facility, Secure Children's Inpatient Program and Secure Adolescent Inpatient Program;

(6)    Long term care services excluded from Contractor reimbursement pursuant to ORS 414.631;

(7)    School-based services that are Covered Services provided in accordance with Individuals with Disabilities Education Act (IDEA) requirements that are reimbursed with the educational services program;

(8)    Administrative examinations requested or authorized in accordance with OAR 410-130-0230; and

(9)    Services provided to CAWEM recipients or CAWEM Plus-CHIP Prenatal Coverage for CAWEM;

(10)   Up to 20 hours of State Plan Personal Care sServices, **as described in 309-016-0700; and**

(11)   **Personal Care Services and Habilitation Services for Members 18 years of age and older provided in community–based licensed mental health community treatment settings/facilities.**

b.

(1)    Beginning July 1, 2014, subject to approval of an Amendment to this Contract, and except as provided in subparagraphs (2) and (3) below, Contractor shall provide the following items as Covered Services, and they will be included in the Global Budget.

Contract #143114-2                                                                           Page 3 of 71

FCI0326899
Ex. 4 - Jindal Decl.
Page 4 of 72

Coordinated Care Organization

(a) ~~State Plan Personal Care services, provided for Members 18 years of age and older, in licensed community-based settings, including adult foster homes, Residential Treatment Homes, Residential Treatment Facilities and secure residential treatment facilities.~~

(b) ~~State Plan Mental Health Rehabilitative Services, provided for Members 18 years of age and older, who reside in a licensed community-based setting, including Adult foster homes, Residential Treatment Homes, Residential Treatment Facilities and secure residential treatment facilities or other community-based settings.~~

(c) ~~State Plan Behavioral Habilitation and Psychosocial Rehabilitative Services, provided for Members 18 years of age and older, in licensed community-based settings, including adult foster homes, Residential Treatment Homes, and Residential Treatment Facilities.~~

(d) ~~State Plan Behavioral Habilitation and Psychosocial Rehabilitative Services, provided for Members 18 years of age and older, and delivered in community-based settings.~~

(2) ~~From January 1, 2014 through June 30, 2014, the items described in paragraph (1) of this Section are not Covered Services, except that the State Plan Mental Health Rehabilitative Services described in subparagraph (b) of paragraph (1) of this Section are Covered Services if not prior authorized by OHA.~~

(3) ~~Notwithstanding subparagraphs (1) and (2) of this section, long-term care services — including Nursing Facility Services, Home and Community Based Services (HCBS), Community Supported Living Services, and Programs of All-Inclusive Care for the Elderly (PACE), as authorized in Oregon's waiver under Section 1915(c) or under Oregon's state plan options under Section 1915(j) or 1915(k) — are not Covered Services. In the preceding sentence, Section 1915 refers to Section 1915 of the Social Security Act, 42 U.S.C. 1396n. OHA will provide guidance summarizing the long-term care services described in the first sentence of this subparagraph.~~

~~be.~~ Optional Covered Services

Contractor shall only provide the following optional services if designated in the Contract Document, Part II, Section D, as included:

(1) Benefits and Covered Services for MHO Members:

~~Dental Services that are Covered Services.~~

(2) Targeted Case Management;

FCI0326900
Ex. 4 - Jindal Decl.
Page 5 of 72

Coordinated Care Organization

(3)    Non-Emergent Medical Transportation (NEMT)**; and~**

(4)    **Children's System of Care Wraparound.**

e.    Exhibit B, Part 2, Section 5.b. is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined:**..

b.    Contractor shall assist its Members in gaining access to certain services or other services described below that are not Covered Services and that are provided under separate contract with OHA, including but not limited to the following:

(1)    **Non Emergent** Medical Transportation pursuant to rules (OAR ~~410-136-0020~~ **410-136-3020** et. seq. **and 410-141-3435 through 410-141-3485**) promulgated by OHA and published in its Medical Transportation Services Guide, if NEMT is not included in this Contract (see Contract Document, Part II, Section D);

(2)    Standard therapeutic class 7 & 11 Prescription drugs, Depakote, Lamictal and their generic equivalents dispensed through a licensed pharmacy. These medications are paid through OHA's Fee for Service system;

(3)    Therapeutic Foster Care reimbursed under HCPCs Code S5146 for Members under 21 years of age;

(4)    Therapeutic group home reimbursed for Members under 21 years of age;

(5)    Behavioral rehabilitative services that are financed through Medicaid and regulated by DHS Child Welfare and OYA;

(6)    Investigation of Members for Civil Commitment;

(7)    Long Term Psychiatric Care (LTPC) as defined for Members 18 years of age and older;

(8)    Preadmission Screening and Resident Review (PASRR) for Members seeking admission to a LTPC;

(9)    LTPC for Members age 17 and under:

(a)    Secure Children's Inpatient Program (SCIP)

(b)    Secure Adolescent Inpatient Program (SAIP)

(c)    Stabilization and transition services (STS);

(10)    Abuse investigations and protective services as described in OAR 943-045-0250 through 943-045-0370 and ORS 430.735 through 430.765;

(11)    Up to 20 hours of ~~State Plan~~ Personal Care ~~s~~**S**ervices **as described in OAR 309-016-0700**; and

FCI0326901
Ex. 4 - Jindal Decl.
Page 6 of 72

Coordinated Care Organization

(12)    **Personal Care Services and Habilitation Services for Members 18 years of age and older provided in community-based licensed mental health community treatment setting/facilities.**
~~State Plan Personal Care services, State Plan Mental Health Rehabilitative Services, State Plan Behavioral Habilitation and Psychosocial Rehabilitative Services, and long term care services, if excluded from Covered Services by Exhibit B Statement of Work, Part 2 Benefits and Covered Services, Section 1 Covered Services, Paragraph b.~~

f.    Exhibit B, Part 2, Section 6.k. (7), is hereby deleted in its entirety and marked as "Reserved".

g.    Exhibit B, Part 2, Section 6.l.(1)(c), is hereby deleted in its entirety and marked as "Reserved".

h.    Exhibit B, Part 2, Section 6.l., is hereby amended to add a new Section (2) as follow:

(2)    For any Member who is a child, Contractor shall provide a Child and Adolescent Needs and Strengths Comprehensive Screening (CANS Oregon) and a Mental Health Assessment as follows:

(a)    Within 60 days of notification that a Member is entering foster care;

(b)    Annually for all Members who rated a "Level of Care" of 1 or higher on the initial CANS and remain in foster care; and

(c)    Within 60 days of notification of the approval of a request for a CANS re-screen.

The CANS Oregon is a multi-purpose tool developed to support decision making, including level of care and service planning, to facilitate quality improvement initiatives, and to allow for the monitoring of outcomes of services. CANS Oregon screenings will be provided by staff who have been credentialed by the Praed Foundation for administering the CANS Oregon as found at http://canstraining.com

i.    Exhibit B, Part 2, Section 6.m., is deleted in its entirety and replaced with the following:

m.    **Children's System of Care (SOC) Wraparound Services, if Children's System of Care Wraparound is included in this Contract (see "Contract Document" Part II, Section D)**

(1)    For the purpose of this Section m, Exhibit B, Part 1, Section 6, and Exhibit M, Section 2.g, the following terms have the meanings set forth below:

**"Child and Family Team"** means a group of people, chosen by the family and connected to them through natural, community, and formal support relationships, and representatives of child-serving agencies who are serving the child and family, who will work together to develop and implement the family's plan, address unmet needs, and work toward the family's vision.

**"Family Partner"** means an individual who is a biological, adoptive or a "forever" person in the parent role, who has been the primary caregiver of a child with emotional or behavioral challenges.

FCI0326902
Ex. 4 - Jindal Decl.
Page 7 of 72

Coordinated Care Organization

**"Fidelity"** means the extent to which a program adheres to the evidence-based practice model. Fidelity to the Wraparound model means that an organization participates in measuring whether Wraparound is being implemented to Fidelity, and will require, at a minimum, assessing (1) adherence to the core values and principles of Wraparound described in ORS 418.977, (2) whether the basic activities of facilitating a Wraparound process are occurring, and (3) supports at the organizational and system level.

**"System of Care"** (SOC) means a coordinated network of services and supports, including education, child welfare, public health, primary care, pediatric care, juvenile justice, mental health treatment, substance use treatment, developmental disability services and any other services and supports to the identified population that integrates care planning and management across multiple levels, that is culturally and linguistically competent, that is designed to build meaningful partnerships with families and youth in the delivery and management of services and the development of policy and that has a supportive policy and management infrastructure.

**"Team Facilitation"** means the process of working with the Child and Family Team in developing a unified plan of care.

**"Wraparound"** means a definable, team-based planning process involving a Member 0—17 years of age (or Members who continue receiving Wraparound services 18 through 25 years of age) and the Member's family that results in a unique set of community services, and services and supports individualized for that Member and family to achieve a set of positive outcomes.

**"Wraparound Care Coordination"** means the act of developing and organizing Child and Family Teams to identify strengths and to assess and meet the needs of Members 0 – 17 (or Members who continue receiving Wraparound services 18 through 25 years of age) with complex behavioral health problems and their families. Wraparound Care Coordination involves:

- Coordinating services such as access to assessments and treatment services;
- Coordinating services across the multitude of systems with which the Member is involved; and
- Coordinating care with child welfare, the juvenile justice system and/or developmental disabilities system to meet placement needs.

**"Young Adult Peer Support"** means any person supporting an individual or a Family member of an individual, who has similar life experience, either as a current or former recipient of addictions or mental health services or as a Family member of an individual who is a current or former recipient of addictions or mental health services.

(2)     Contractor shall ensure that the ratio of care coordinators to families served is no greater than 1:15. Members who have been assigned a case manager in the child welfare system must be provided with Wraparound services, Wraparound Care Coordination and Team Facilitation.

FCI0326903
Ex. 4 - Jindal Decl.
Page 8 of 72

Coordinated Care Organization

(3)    Contractor shall administer enhanced Wraparound services to not less than 105 Members per month after November 1, 2014.

(4)    Contractor shall ensure that core values and principles described in ORS 418.977 are followed in delivering Wraparound services, Wraparound Care Coordination and Team Facilitation.

(5)    Contractor shall ensure that SOC Wraparound services include Family Partners and Youth Adult Peer Supports, as appropriate. They must have lived experience navigating the mental/behavioral health, child welfare, or juvenile justice system with their child, and are committed to ensuring that other parents have a voice in their child's care and are active participants in the Wraparound process. Parent partners engage and collaborate with systems alongside the family/parent.

(6)    Contractor may provide alternative services and supports for activities, or necessary items not covered by Medicaid or other existing funding sources.

(7)    Contractor shall provide enhanced Wraparound services and activities to its Members who are 0-17 of age, and have two or more of the following:  assigned a case manager with child welfare; have a current individual education plan (IEP), have a case manager through the criminal justice, have been diagnosed with a developmental disability or require behavioral health services and are severe enough based on the Member's level of service intensity (LOSI) determination to warrant direct entry into a specialized treatment service and support system.

    (a)    Members who are receiving services in the Secure Children's Inpatient Program (SCIP) or the Secure Adolescent Inpatient Program (SAIP) will be prioritized for services and supports using Wraparound.

    (b)    Members who are receiving services in the Addictions and Mental Health funded facility for commercial sexually exploited children.

    (c)    Members who have turned 18 years of age while receiving enhanced Wraparound services are eligible to continue enhanced Wraparound services and supports.

(8)    Contractor shall work with OHA identified technical assistance entities to administer a tool to identify, implement, and measure Fidelity of its enhanced Wraparound services to ensure that Team Facilitation and Wraparound Care Coordination are consistent with SOC values and are culturally relevant as described at this location:
http://www.tapartnership.org/docs/UpdatingTheSOCConcept2010.pdf

(9)    Fidelity to the Wraparound model is measured using the Wraparound Fidelity Index and other tools that are part of the Wraparound Fidelity Assessment System (WFAS). Information on Fidelity monitoring tools for Wraparound is available here:  http://depts.washington.edu/wrapeval/WFI.html.

(10)    Beginning November 1, 2014, Contractor shall implement Fidelity tools agreed upon by OHA to measure the Fidelity of enhanced Wraparound services, and send OHA annual reports on the outcomes of those tools beginning July 1, 2015.

FCI0326904
Ex. 4 - Jindal Decl.
Page 9 of 72

Coordinated Care Organization

(11)    Contractor shall report on Wraparound system clinical outcomes by submitting a completed Children's System Progress Review report, administered upon entry, quarterly and upon exit, while Member receives Wraparound services. Data shall be reported no later than 30 days after entry into Wraparound services, every 90 days after the initial report and on exit from Wraparound services. Data shall be submitted electronically to the following web address: https://apps.state.or.us/cfl/amh/

j.    Exhibit B, Part 2, Section 6.(t)., is amended as follows, deleted language is struck through and new language is **bold and underlined:**

t.    **Dental Services**

~~If Dental Services are included in the Contract (see "Contract Document", Part II, Section C)~~Contractor shall provide to Members all dental Covered Services within the scope of the Member's Benefit Package of Dental Services, in accordance with OAR Chapter 410 Division 141 applicable to DCOs and with the terms of this Contract.

k.    Exhibit B, Part 3, Section 6.a.(5) is hereby amended to change the reference "OAR 410-141-3060" to "OAR 410-141-3080".

l.    Exhibit B, Part 4, Section 3.b.(3) is hereby amended to change the reference "OAR 410-180-0325" to "OAR 410-180-0326".

m.    Exhibit B, Part 4, Section 8 is hereby deleted in its entirety and marked as "Reserved".

n.    Exhibit B, Part 9, Section 2.g., is amended as follows, deleted language is struck through and new language is **bold and underlined:**

g.    ~~Contractor's Transformation Plan, approved in accordance with Exhibit K, may serve as Contractor's quality strategy and work plan for the first year of this contract. Subsequent quality~~ **Quality** strategy and workplans will be delivered to OHA annually by January 31.

o.    Exhibit B, Part 9, Section 9.b., is amended as follows, deleted language is struck through and new language is **bold and underlined:**

b.    Contractor will receive a monetary incentive payment from the Quality Pool based on its measured performance or improvement in a calendar year, based on final measure specification approved by the Metrics & Scoring Committee for the Reporting Year. ~~Final measure specification will be published online at http://www.oregon.gov/oha/Pages/CCO-Baseline-Data.aspx.~~ OHA will publish further instructions about the methodology for distributions from the Quality Pool (the "Reference Instructions") along with the other information described in this section**.** ~~at:~~ **The final measure specifications and the Reference Instructions for 2013 and 2014 will be published at:  http://www.oregon.gov/oha/Pages/CCO-Baseline-Data.aspx .** ~~http://www.oregon.gov/oha/CCOData/ReferenceInstructions.pdf~~

p.    Exhibit B, Part 9, Section 9.c., Paragraph (3), is amended to replace the link in the paragraph with http://www.oregon.gov/oha/Pages/CCO-Baseline-Data.aspx.

Contract #143114-2                                                                                           Page 9 of 71

Coordinated Care Organization

**q.**   Exhibit C, "Consideration", Section 8 is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined:**

8.   Global Payment Rate Methodology

OHA has developed actuarially set Adjusted Per Capita Costs (Capitation Rates) to reimburse plans for providing the Covered Services. A full description of the methodology used to calculate per capita costs may be found in the OHA document *"Capitation Rate Development Coordinated Care Organizations January 2014 – December 2014,"* dated November 15, 2013**, and as amended May 28, 2014** (the "Actuarial Report"). The Actuarial Report is available at http://www.oregon.gov/oha/healthplan/pages/data_pubs/rates-costs/main.aspx . The Actuarial Report is not part of this Contract, and except where specifically referred to herein, may not be used in the interpretation or construction of this Contract.

**r.**   Exhibit C, "Consideration", is amended to add a new Section 11 as follows and renumber the current Section 11 to Section 12:

**11.   Medical Loss Ratio:**

**a.**   Subject to CMS approval, OHA will implement a Medical Loss Ratio (MLR) Standard and will utilize the MLR methodology described in this Section 11. OHA may provide further instructions about the MLR process. The MLR process will not alter OHA's authority to administer any other provisions under the Contract.

**b.**   The purpose of this Section 11 is to require Contractor to maintain a Medical Loss Ratio of at least 80% for the Expansion Population and to require Contractor to rebate any dollar amount by which its performance falls short of this ratio. The MLR methodology requires Contractor to submit an annual certified MLR Report. This Section 11 is effective only upon approval by CMS.

**c.**   For purposes of the MLR methodology and calculations, the following definitions apply:

(1)   **Case Rate Revenue** means any payments made on a case rate basis, including maternity and bariatric case rates.

(2)   **Change in Contract Reserves** means change during the Reporting Period in reserves that are established which, due to the Gross Premium pricing structure, account for the value of the future benefits at any time exceeding the value of any appropriate future valuation Net Premiums at that time. Contract reserves do not include premium deficiency reserves or reserves for expected MLR Rebates.

(3)   **CMS Instructions** means CMS MLR Annual Reporting Form Filing Instructions for the 2013 MLR Reporting Year, posted on the Contract Forms Web Site.

FCI0326906
Ex. 4 - Jindal Decl.
Page 11 of 72

Coordinated Care Organization

(4)    **Expansion Population** means Members who are enrolled under this Contract in the following Rate Categories: ACA Adults with Children, and ACA Adults without Children.

(5)    **Experience Rating Refunds** means retrospective premium adjustments arising from retrospectively rated contracts, plus any incurred state premium refunds.

(6)    **Federal and State Taxes and Licensing or Regulatory Fees** means those taxes and licensing or regulatory fees, defined in Part 1, Section 3 of the CMS Instructions.

(7)    **Gross Premiums** means Capitation Payments plus Case Rate Revenue.

(8)    **Health Care Quality Improvement Expenses Incurred** means those quality improvement expenses defined in the Part 1, Section 4 of the CMS Instructions.

(9)    **HRA Payments** means hospital reimbursement adjustment payments.

(10)   **Incurred Medical Incentive Pools and Bonuses** means risk sharing and other arrangements **with** Participating Providers whereby the Contractor agrees to share savings with Participating Providers or to pay bonuses based on achieving defined measures and/or outcomes.

(11)   **Medical Loss Ratio** or **MLR** means Total Incurred Medical Related Costs, divided by Total Medical Related Revenues.

(12)   **MLR Report** means Contractor's report of financial information required for calculating MLR, as required by this Section 11.

(13)   **MLR Standard** means an MLR exceeding 80% for the Expansion Population.

(14)   **Net Premiums** means Gross Premiums reduced by:

    (a)    Reinsurance/Stop Loss Premiums Paid;

    (b)    HRA Payments; and

    (c)    Federal and State Taxes and Licensing or Regulatory Fees

(15)   **Other Health Care Related Revenues** means supplemental revenues, such as Quality Pool payments **by** OHA.

(16)   **Other Incurred Medical Costs** means medical costs not otherwise classified.

(17)   **Paid Claims** means amounts paid for claims through March 31 of the year following the Reporting Period that were for services incurred or provided during the Reporting Period.

FCI0326907

Coordinated Care Organization

**(18)**   **Rebate means** the dollar amount which, if added to Contractor's Total Incurred Medical Related Costs, would result in an MLR equal to the MLR Standard. If Contractor's MLR exceeds the MLR Standard, the Rebate is zero.

**(19)**   **Reinsurance/Stop Loss Premiums** means premiums paid for reinsurance or **stop** loss insurance but **does** not include reinsuring all or substantially all of Contractor's risk.

**(20)**   **Reporting Period** means:

    **(a)**   July 1 to December 31, 2014; or

    **(b)**   For subsequent years, the calendar year.

**(21)**   **Reserves for Experience Rating Refunds** means an estimate of amounts due but unpaid under a retrospectively rated funding arrangement or due but unpaid for a state premium refund.

**(22)**   **Total Incurred Medical Costs** means the sum of:

    **(a)**   Paid Claims;

    **(b)**   Unpaid Claim Reserve;

    **(c)**   Incurred Medical Incentive Pools and Bonuses;

    **(d)**   Experience Rating Refunds and Reserves for Experience Rating Refunds;

    **(e)**   Change in Contract Reserves; and

    **(f)**   Other Incurred Medical Costs.

**(23)**   **Total Incurred Medical Related Costs** means the sum of:

    **(a)**   Total Incurred Medical Costs; and

    **(b)**   Health Care Quality Improvement Expenses Incurred.

**(24)**   **Total Medical Related Revenues** means the sum of Net Premiums and Other Health Care Related Revenues.

**(25)**   **Unpaid Claim Reserve** means reserves and liabilities established to account for claims incurred during the Reporting Period that were unpaid as of March 31 of the year following the Reporting Period.

**d.**   Contractor shall meet or exceed the MLR Standard for each Reporting Period. In the event Contractor's MLR falls below the MLR Standard for a Reporting Period, Contractor shall be obligated to OHA for a Rebate, in accordance with this Section 11.

FCI0326908
Ex. 4 - Jindal Decl.
Page 13 of 72

Coordinated Care Organization

e.  Contractor shall file its MLR Report electronically utilizing the Medical Loss Ratio Rebate Calculation Template (Excel Workbook) and following the Medical Loss Ratio Rebate Calculation Instructions located on the Contract Reports Web Site. Where the MLR Reporting Rebate Calculation Instructions do not resolve an issue, the CMS Instructions control except where inconsistent with this Section 11. All information reported on the MLR Report must be for revenues and expenses under this Contract or a predecessor CCO contract and must be for the Expansion Population only. The MLR Report must be certified by an officer of Contractor, under penalty of False Claims act liability, in the manner required by the MLR Reporting Instructions.

f.  Contractor shall file its MLR Report for each Reporting Period with OHA's Contract Administration Unit each year by June 30 of the year following the Reporting Period.

g.  OHA will review Contractor's filed MLR Report as follows.

    (1)  If OHA determines that Contractor's MLR Report is complete and accurate and that Contractor's MLR meets the MLR Standard, OHA will issue a final determination that no Rebate will occur for the Reporting Period.

    (2)  If OHA determines that Contractor's MLR Report is incomplete or inaccurate, OHA will provide or request proposed revisions to the MLR Report. Contractor shall supply any information requested by OHA in connection with the MLR Report within 10 Business Days of the request. The revised MLR Report will become final for purposes of the MLR calculations 10 Business Days after the date of the revisions, unless OHA receives from Contractor a written notice of appeal for the applicable Reporting Period not later than 10 Business Days after the date of the revisions. The notice of appeal from the Contractor must include written support for the appeal.

    (3)  Any appeal shall be conducted as an administrative review. The administrative review process will be conducted in the manner described in OAR 410-120-1580(4)-(6). Contractor understands and agrees that administrative review is the sole avenue for review of MLR Reports that it has appealed. The decision on administrative review will result in a final MLR Report if an appeal was timely filed.

    (4)  OHA will rely upon the final MLR Report to determine whether the Contractor is subject to a Rebate for the Reporting Period and the amount of any Rebate.

    (5)  OHA will conduct this review, verifying the Rebate, if any, and notifying the Contractor no later than September 30 of the year in which the MLR Report is filed.

FCI0326909
Ex. 4 - Jindal Decl.
Page 14 of 72

Coordinated Care Organization

h.      OHA will confirm with Contractor any Rebate to OHA required due to an MLR not meeting the MLR Standard. If a Rebate is due to OHA, the amount will be offset against future CCO Payments.

s.      Exhibit C, Attachment 1 is hereby amended to replace rate sheets and the rate type table for the dates July 2014 through December 2014. The foregoing rate sheets and rate type table are attached to this Amendment as Appendix A and hereby incorporated into the Contract with this reference.

t.      Exhibit G, Section 1.b. opening paragraph, is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined:**

   b.      **DSN Provider Capacity Report**

   Contractor shall describe its DSN capacity by submitting a DSN Provider Capacity Report on July 1st of every year, with its ~~DNS~~ **DSN** Provider Narrative as described above, for the following categories of services or types of service providers. All Contractor's DSN service providers, whether employed by or under subcontract with Contractor or paid fee-for-service, must have agreed with Contractor to provide the described services or items to Medicaid and Fully Dual Eligible Members. Contractor shall base its DSN upon its community health assessment (if available), community health improvement plan (if available), and Transformation Plan for delivery of integrated and coordinated health, **Dental Services,** mental health, and Substance Use Disorders treatment services and supports ~~(and Dental Services if Dental Services are included in this Contract (see "Contract Document" Part II, Section C)~~.

u.      Exhibit M, Section 2.e.(7), is hereby deleted in its entirety and marked as "Reserved".

v.      Exhibit M, Section 2.f.(1)(a) is amended to number the second paragraph as (b) and reletter the remaining sections accordingly.

w.      Exhibit M, Section 2.f.(1)(b), as designated prior to the renumbering described above, is hereby deleted in its entirety and marked as "Reserved".

x.      Exhibit M, Section 2.f.(1)(d), as designated prior to the renumbering described above, is amended to number the second paragraph as (f) and renumber the remaining sections accordingly.

y.      Exhibit M, Section 2.f., is hereby amended to add a new Section (2) as follow:

   (2)      For any Member who is a child, Contractor shall provide a Child and Adolescent Needs and Strengths Comprehensive Screening (CANS Oregon) and a Mental Health Assessment as follows:

      (a)      Within 60 days of notification that a Member is entering foster care;

      (b)      Annually for all Members who rated a "Level of Care" of 1 or higher on the initial CANS and remain in foster care; and

      (c)      Within 60 days of notification of the approval of a request for a CANS re-screen.

FCI0326910
Ex. 4 - Jindal Decl.
Page 15 of 72

Coordinated Care Organization

The CANS Oregon is a multi-purpose tool developed to support decision making, including level of care and service planning, to facilitate quality improvement initiatives, and to allow for the monitoring of outcomes of services. CANS Oregon screenings will be provided by staff who have been credentialed by the Praed Foundation for administering the CANS Oregon as found at http://canstraining.com

z.   Exhibit M, Section 2.g, is deleted in its entirety and replaced with the following:

g.   **Children's System of Care (SOC) Wraparound Services, if Children's System of Care Wraparound is included in this Contract (see "Contract Document" Part II, Section D)**

(1)   For the purpose of this Section g, Exhibit B, Part 1, Section 6, and Exhibit M, Section 2.g, the following terms have the meanings set forth below:

**"Child and Family Team"** means a group of people, chosen by the family and connected to them through natural, community, and formal support relationships, and representatives of child-serving agencies who are serving the child and family, who will work together to develop and implement the family's plan, address unmet needs, and work toward the family's vision.

**"Family Partner"** means an individual who is a biological, adoptive or a "forever" person in the parent role, who has been the primary caregiver of a child with emotional or behavioral challenges.

**"Fidelity"** means the extent to which a program adheres to the evidence based practice model. Fidelity to the Wraparound model means that an organization participates in measuring whether Wraparound is being implemented to Fidelity, and will require, at a minimum, assessing (1) adherence to the core values and principles of Wraparound described in ORS 418.977, (2) whether the basic activities of facilitating a Wraparound process are occurring, and (3) supports at the organizational and system level.

**"System of Care" (SOC)** means a coordinated network of services and supports, including education, child welfare, public health, primary care, pediatric care, juvenile justice, mental health treatment, substance use treatment, developmental disability services and any other services and supports to the identified population that integrates care planning and management across multiple levels, that is culturally and linguistically competent, that is designed to build meaningful partnerships with families and youth in the delivery and management of services and the development of policy and that has a supportive policy and management infrastructure.

**"Team Facilitation"** means the process of working with the Child and Family Team in developing a unified plan of care.

**"Wraparound"** means a definable, team-based planning process involving a Member 0—17 years of age (or Members who continue receiving Wraparound services 18 through 25 years of age) and the Member's family that results in a unique set of community services, and services and supports individualized for that Member and family to achieve a set of positive outcomes.

Contract #143114-2                                                                 Page 15 of 71

Coordinated Care Organization

**"Wraparound Care Coordination"** means the act of developing and organizing Child and Family Teams to identify strengths and to assess and meet the needs of Members 0 – 17 (or Members who continue receiving Wraparound services 18 through 25 years of age) with complex behavioral health problems and their families. Wraparound Care Coordination involves:

- Coordinating services such as access to assessments and treatment services;
- Coordinating services across the multitude of systems with which the Member is involved; and
- Coordinating care with child welfare, the juvenile justice system and/or developmental disabilities system to meet placement needs.

**"Young Adult Peer Support"** means any person supporting an individual or a Family member of an individual, who has similar life experience, either as a current or former recipient of addictions or mental health services or as a Family member of an individual who is a current or former recipient of addictions or mental health services.

(2) Contractor shall ensure that the ratio of care coordinators to families served is no greater than 1:15. Members who have been assigned a case manager in the child welfare system must be provided with Wraparound services, Wraparound Care Coordination and Team Facilitation.

(3) Contractor shall administer enhanced Wraparound services to not less than 105 Members per month after November 1, 2014.

(4) Contractor shall ensure that core values and principles described in ORS 418.977 are followed in delivering Wraparound services, Wraparound Care Coordination and Team Facilitation.

(5) Contractor shall ensure that SOC Wraparound services include Family Partners and Youth Adult Peer Supports, as appropriate. They must have lived experience navigating the mental/behavioral health, child welfare, or juvenile justice system with their child, and are committed to ensuring that other parents have a voice in their child's care and are active participants in the Wraparound process. Parent partners engage and collaborate with systems alongside the family/parent.

(6) Contractor may provide alternative services and supports for activities, or necessary items not covered by Medicaid or other existing funding sources.

(7) Contractor shall provide enhanced Wraparound services and activities to its Members who are 0-17 of age, and have two or more of the following: assigned a case manager with child welfare; have a current individual education plan (IEP), have a case manager through the criminal justice, have been diagnosed with a developmental disability or require behavioral health services and are severe enough based on the Member's level of service intensity (LOSI) determination to warrant direct entry into a specialized treatment service and support system.

Contract #143114-2

FCI0326912
Ex. 4 - Jindal Decl.
Page 17 of 72

Coordinated Care Organization

      **(a)**    Members who are receiving services in the Secure Children's Inpatient Program (SCIP) or the Secure Adolescent Inpatient Program (SAIP) will be prioritized for services and supports using Wraparound.

      **(b)**    Members who are receiving services in the Addictions and Mental Health funded facility for commercial sexually exploited children.

      **(c)**    Members who have turned 18 years of age while receiving enhanced Wraparound services are eligible to continue enhanced Wraparound services and supports.

**(8)**    Contractor shall work with OHA identified technical assistance entities to administer a tool to identify, implement, and measure Fidelity of its enhanced Wraparound services to ensure that Team Facilitation and Wraparound Care Coordination are consistent with SOC values and are culturally relevant as described at this location: http://www.tapartnership.org/docs/UpdatingTheSOCConcept2010.pdf

**(9)**    Fidelity to the Wraparound model is measured using the Wraparound Fidelity Index and other tools that are part of the Wraparound Fidelity Assessment System (WFAS). Information on Fidelity monitoring tools for Wraparound is available here: http://depts.washington.edu/wrapeval/WFI.html.

**(10)**    Beginning November 1, 2014, Contractor shall implement Fidelity tools agreed upon by OHA to measure the Fidelity of enhanced Wraparound services, and send OHA annual reports on the outcomes of those tools beginning July 1, 2015.

**(11)**    Contractor shall report on Wraparound system clinical outcomes by submitting a completed Children's System Progress Review report, administered upon entry, quarterly and upon exit, while Member receives Wraparound services. Data shall be reported no later than 30 days after entry into Wraparound services, every 90 days after the initial report and on exit from Wraparound services. Data shall be submitted electronically to the following web address: https://apps.state.or.us/cf1/amh/

**aa.**    Exhibit M, Section 4. is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined:**

Contractor shall assist its Members in gaining access to certain services or other services described below that are not Covered Services and that are provided under separate contract with OHA, including but not limited to the following:

    a.    **Non Emergent** Medical Transportation pursuant to rules (OAR ~~410-136-0020~~ **410-136-3020** et. seq. **and 410-141-3435 through 410-141-3485**) promulgated by OHA and published in its Medical Transportation Services Guide, if NEMT is not included in this Contract (see Contract Document, Part II, Section C);

    b.    Standard therapeutic class 7 & 11 Prescription drugs, Depakote, Lamictal and their generic equivalents dispensed through a licensed pharmacy. These medications are paid through OHA's Fee for Service system;

FCI0326913
Ex. 4 - Jindal Decl.
Page 18 of 72

Coordinated Care Organization

c.  Therapeutic Foster Care reimbursed under HCPCs Code S5146 for Members under 21 years of age;

d.  Therapeutic group home reimbursed for Members under 21 years of age;

e.  Behavioral rehabilitative services that are financed through Medicaid and regulated by DHS Child Welfare and OYA;

f.  Investigation of Members for Civil Commitment;

g.  Long Term Psychiatric Care (LTPC) as defined for Members 18 years of age and older;

h.  Preadmission Screening and Resident Review (PASRR) for Members seeking admission to a LTPC;

i.  LTPC for Members age 17 and under:

    (1)  Secure Children's Inpatient Program (SCIP)

    (2)  Secure Adolescent Inpatient Program (SAIP)

    (3)  Stabilization and transition services (STS);

j.  Abuse **investigations** and protective services as described in OAR 943-045-0250 through 943-045-0370 and ORS 430.735 through 430.765;

k.  Up to 20 hours ~~of State Plan~~ Personal Care ~~s~~**S**ervices **as described in OAR 309-016-0700**; and

l.  **Personal Care Services and Habilitation Services for Members 18 years of age and older provided in community-based licensed mental health community treatment settings/facilities.**

    (1)  ~~Beginning July 1, 2014, subject to approval of an Amendment to this Contract, and except as provided in subparagraphs (2) and (3) below, Contractor shall provide the following items as Covered Services, and they will be included in the Global Budget.~~

        (a)  ~~State Plan Personal Care services, provided for Members 18 years of age and older, in licensed community based settings, including adult foster homes, Residential Treatment Homes, Residential Treatment Facilities and secure residential treatment facilities.~~

        (b)  ~~State Plan Mental Health Rehabilitative Services, provided for Members 18 years of age and older, who reside in a licensed community based setting, including Adult foster homes, Residential Treatment Homes, Residential Treatment Facilities and secure residential treatment facilities or other community based settings.~~

        (c)  ~~State Plan Behavioral Habilitation and Psychosocial Rehabilitative Services, provided for Members 18 years of age and older, in licensed~~

FCI0326914
Ex. 4 - Jindal Decl.
Page 19 of 72

Coordinated Care Organization

d.  Contractor and Contractor's employees and agents are not included on the list titled "Specially Designated Nationals and Blocked Persons" maintained by the Office of Foreign Assets Control of the United States Department of the Treasury and currently found at: http://www.treas.gov/offices/enforcement/ofac/sdn/t11sdn.pdf;

e.  Contractor is not listed on the non-procurement portion of the General Service Administration's "List of Parties Excluded from Federal procurement or Nonprocurement Programs" found at: http://www.epls.gov/;

f.  Contractor is not subject to backup withholding because:

(1)  Contractor is exempt from backup withholding;

(2)  Contractor has not been notified by the IRS that Contractor is subject to backup withholding as a result of a failure to report all interest or dividends; or

(3)  The IRS has notified Contractor that Contractor is no longer subject to backup withholding.

g.  Contractor is an independent contractor as defined in ORS 670.600.

h.  Contractor hereby certifies that the FEIN or SSN provided to OHA is true and accurate. If this information changes, Contractor is also required to provide OHA with the new FEIN or SSN within 10 days.

6.  **Signatures**

IN WITNESS, THE PARTIES LISTED BELOW HAVE CAUSED THIS AMENDMENT TO BE EXECUTED BY THEIR DULY AUTHORIZED OFFICERS.

**CONTRACTOR**

By _~~~ H ~~~_                     6/18/14

Authorized William H. Murray          Date

Title  Chief Operating Officer

**OHA**

By _____          _____

OHA                                  Date

**Approved as to Legal Sufficiency:**

**Electronic approval by:  Theodore C. Falk, Assistant Attorney General, on May 30, 2014, email in Contract file.**

**Reviewed by Office of Contracts & Procurement:**

By _____          _____

Tammy L. Hurst, Contract Specialist     Date

Contract #143114-2                                      Page 20 of 71

FCI0326915
Ex. 4 - Jindal Decl.
Page 20 of 72

Coordinated Care Organization

community based settings, including adult foster homes, Residential Treatment Homes, and Residential Treatment Facilities.

(d)    State Plan Behavioral Habilitation and Psychosocial Rehabilitative Services, provided for Members 18 years of age and older, and delivered in community based settings.

(2)    From January 1, 2014 through June 30, 2014, the items described in paragraph (1) of this Section are not Covered Services, except that the State Plan Mental Health Rehabilitative Services described in subparagraph (b) of paragraph (1) of this Section are Covered Services if not prior authorized by OHA.

(3)    Notwithstanding subparagraphs (1) and (2) of this section, long term care services — including Nursing Facility Services, Home and Community Based Services (HCBS), Community Supported Living Services, and Programs of All-Inclusive Care for the Elderly (PACE), as authorized in Oregon's waiver under Section 1915(c) or under Oregon's state plan options under Section 1915(j) or 1915(k) — are not Covered Services. In the preceding sentence, Section 1915 refers to Section 1915 of the Social Security Act, 42 U.S.C. 1396n. OHA will provide guidance summarizing the long-term care services described in the first sentence of this subparagraph.

3.    OHA's performance hereunder is conditioned upon Contractor's compliance with provisions of ORS 279B.220, 279B.225, 279B.230, 279B.235, and 279B.270, which are hereby incorporated by reference. Contractor shall, to the maximum extent economically feasible in the performance of this Contract, use recycled paper (as defined in ORS 279A.010(1)(gg)), recycled PETE products (as defined in 279A.010(1)(hh)), and other recycled products (as "recycled product" is defined in 279A.010(1)(ii)).

4.    Except as expressly amended above, all other terms and conditions of the initial Contract and any previous amendments are still in full force and effect. Contractor certifies that the representations, warranties and certifications contained in the initial Contract are true and correct as of the effective date of this amendment and with the same effect as though made at the time of this amendment.

5.    **Certification**. By signature on this Amendment, the undersigned hereby certifies under penalty of perjury that:

a.    The undersigned is authorized to act on behalf of Contractor and that Contractor is, to the best of the undersigned's knowledge, not in violation of any Oregon Tax Laws. For purposes of this certification, "Oregon Tax Laws" means a state tax imposed by ORS 320.005 to 320.150 and 403.200 to 403.250 and ORS chapters 118, 314, 316, 317, 318, 321 and 323 and the elderly rental assistance program under ORS 310.630 to 310.706 and local taxes administered by the Department of Revenue under ORS 305.620;

b.    The information shown in Data and Certification, of original Contract or as amended is Contractor's true, accurate and correct information;

c.    To the best of the undersigned's knowledge, Contractor has not discriminated against and will not discriminate against minority, women or emerging small business enterprises certified under ORS 200.055 in obtaining any required subcontracts.

FCI0326916
Ex. 4 - Jindal Decl.
Page 21 of 72

Coordinated Care Organization

**Appendix A**

### Exhibit C – Consideration – Attachment 1 – CCO Payment Rates

This Attachment 1 includes all CCO rate types. The following table is marked by a "yes" to reflect which rate types apply to this Amendment.

For the period of July 1, 2014 through December 31, 2014 the following rates apply:

| Yes | No | Rate Type |
|-----|-----|-----------|
| X | | CCO A - All Services |
| X | | CCO B – Physical Health and Mental Health Services |
| X | | CCO E – Mental Health Services Only |
| X | | CCO G – Mental Health and Dental Health Services Only |

FCI0326917
Ex. 4 - Jindal Decl.
Page 22 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
### Coordinated Care Organization Capitation Rates
### July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Maternity Case Rate:** | | | | | | |
| Case Rate w/o Admin | $ 8,797.69 | $ 2,162.32 | $ 363.99 | $ 44.13 | $ 765.02 | $ 12,133.15 |
| Admin % | | | | | | 6.67% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.67% |
| | | | | | | |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $ 2,526.31 |

| | Base Case Rate | Administrative Allowance on Services | Case Rate |
|---|---|---|---|
| **Bariatric Case Rate:** | | | |
| Medicaid Only | $ 16,192.06 | $1,408.01 | $ 17,600.07 |
| Admin % | | | 8.00% |
| Dual Eligibles | $ 1,665.94 | $144.86 | $ 1,810.80 |
| Admin % | | | 8.00% |

## Oregon Health Plan Medicaid Demonstration
### Coordinated Care Organization Capitation Rates
### July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Special Needs Rate Group:** | | | | | | |
| Case Rate w/o Admin | $ 2,199.35 | $ 403.75 | $ 86.68 | $ 8.24 | $ 191.25 | $ 2,889.27 |
| Admin % | | | | | | 6.90% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.90% |
| | | | | | | |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $ 490.43 |

FCI0326918
Ex. 4 - Jindal Decl.
Page 23 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2014 through December 2014**

| Plan: FamilyCare, Inc. |
|---|
| Region: Tri-County |
| Rate Group: **Temporary Assistance to Needy Families - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $91.62 | $0.00 | $91.62 |
| **Outpatient** | $56.11 | $25.35 | $81.47 |
| *DRG Outpatient* | $40.88 | | |
| *A & B Outpatient* | $2.24 | | |
| *Other Outpatient* | $13.00 | | |
| **Inpatient** | $42.60 | $19.49 | $62.09 |
| *DRG Inpatient* | $40.95 | | |
| *A & B Inpatient* | $1.19 | | |
| *Other Inpatient* | $0.47 | | |
| **Mental Health Services** | $21.44 | $2.60 | $24.04 |
| *MH Inpatient Services* | $5.52 | | |
| *MH Non-Inpatient Services* | $15.92 | | |
| **Dental Services** | $26.68 | $0.00 | $26.68 |
| **Prescription Drugs** | $28.30 | $0.00 | $28.30 |
| **Substance Use Disorder** | $22.39 | $0.00 | $22.39 |
| **Other Services** | $2.61 | $0.00 | $2.61 |
| **DMEPOS and Miscellaneous** | $19.29 | $0.00 | $19.29 |
| **Total Basic Services** | $311.06 | $47.44 | $358.50 |

| | | |
|---|---|---|
| | **Unadjusted** | $311.06 |
| | **Base HRA Adjustment** | $47.44 |
| | **Hospital Administrative Allowance** | $10.21 |
| | **CCO HRA Administrative Allowance** | $0.97 |
| | **Administrative Allowance** | $27.05 |
| **Total Services with Admin** | | $396.73 |
| | **Admin %** | 7.06% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.64% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $57.65

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | Outpatient | $0.00 |
| *Family Planning Adjustment* | Physician | $0.03 |
| *Detox Adjustment* | Substance Use Disorder | $2.81 |
| *CANS Assessment* | MH Non-Inpatient | $0.00 |
| *NEMT* | Other Services | $0.00 |
| *Children's Wraparound Adjustment* | Other Services | $0.00 |

FCI0326919
Ex. 4 - Jindal Decl.
Page 24 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2014 through December 2014**

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **Poverty Level Medical - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $119.36 | $0.00 | $119.36 |
| **Outpatient** | $35.47 | $15.56 | $51.04 |
| *DRG Outpatient* | $25.33 | | |
| *A & B Outpatient* | $2.40 | | |
| *Other Outpatient* | $7.74 | | |
| **Inpatient** | $58.90 | $27.72 | $86.62 |
| *DRG Inpatient* | $58.85 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.05 | | |
| **Mental Health Services** | $6.74 | $1.21 | $7.95 |
| *MH Inpatient Services* | $2.57 | | |
| *MH Non-Inpatient Services* | $4.17 | | |
| **Dental Services** | $31.99 | $0.00 | $31.99 |
| **Prescription Drugs** | $14.66 | $0.00 | $14.66 |
| **Substance Use Disorder** | $16.56 | $0.00 | $16.56 |
| **Other Services** | $1.93 | $0.00 | $1.93 |
| **DMEPOS and Miscellaneous** | $14.94 | $0.00 | $14.94 |
| **Total Basic Services** | $300.56 | $44.49 | $345.05 |

| | | |
|---|---|---|
| | Unadjusted | $300.56 |
| | Base HRA Adjustment | $44.49 |
| | Hospital Administrative Allowance | $9.94 |
| | CCO HRA Administrative Allowance | $0.91 |
| | Administrative Allowance | $26.14 |
| **Total Services with Admin** | | $382.04 |
| | Admin % | 7.08% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.68% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $54.43

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | $0.00 |
| *Family Planning Adjustment* | *Physician* | $0.04 |
| *Detox Adjustment* | *Substance Use Disorder* | $1.04 |
| *CANS Assessment* | *MH Non-Inpatient* | $0.00 |
| *NEMT* | *Other Services* | $0.00 |
| *Children's Wraparound Adjustment* | *Other Services* | $0.00 |

FCI0326920
Ex. 4 - Jindal Decl.
Page 25 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2014 through December 2014**

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $160.79 | $0.00 | $160.79 |
| **Outpatient** | $22.89 | $10.39 | $33.28 |
| DRG Outpatient | $19.39 | | |
| A & B Outpatient | $0.80 | | |
| Other Outpatient | $2.70 | | |
| **Inpatient** | $234.70 | $109.43 | $344.14 |
| DRG Inpatient | $225.46 | | |
| A & B Inpatient | $2.16 | | |
| Other Inpatient | $7.09 | | |
| **Mental Health Services** | $0.52 | $0.10 | $0.62 |
| MH Inpatient Services | $0.21 | | |
| MH Non-Inpatient Services | $0.31 | | |
| **Dental Services** | $0.27 | $0.00 | $0.27 |
| **Prescription Drugs** | $10.48 | $0.00 | $10.48 |
| **Substance Use Disorder** | $0.25 | $0.00 | $0.25 |
| **Other Services** | $9.24 | $0.00 | $9.24 |
| **DMEPOS and Miscellaneous** | $2.60 | $0.00 | $2.60 |
| **Total Basic Services** | $441.73 | $119.93 | $561.66 |

| | |
|---|---|
| Unadjusted | $441.73 |
| Base HRA Adjustment | $119.93 |
| Hospital Administrative Allowance | $18.62 |
| CCO HRA Administrative Allowance | $2.45 |
| Administrative Allowance | $38.41 |
| **Total Services with Admin** | $621.14 |
| Admin % | 6.58% |
| *% (Admin + Hospital Administrative Allowance)* | 9.58% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | $138.55 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| ER Adjustment | Outpatient | $0.00 |
| Family Planning Adjustment | Physician | $0.00 |
| Detox Adjustment | Substance Use Disorder | $0.00 |
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326921
Ex. 4 - Jindal Decl.
Page 26 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $56.02 | $0.00 | $56.02 |
| **Outpatient** | $14.96 | $6.81 | $21.77 |
| *DRG Outpatient* | *$12.93* | | |
| *A & B Outpatient* | *$0.48* | | |
| *Other Outpatient* | *$1.55* | | |
| **Inpatient** | $9.53 | $4.37 | $13.90 |
| *DRG Inpatient* | *$9.22* | | |
| *A & B Inpatient* | *$0.24* | | |
| *Other Inpatient* | *$0.07* | | |
| **Mental Health Services** | $2.59 | $0.01 | $2.60 |
| *MH Inpatient Services* | *$0.03* | | |
| *MH Non-Inpatient Services* | *$2.56* | | |
| **Dental Services** | $17.71 | $0.00 | $17.71 |
| **Prescription Drugs** | $4.27 | $0.00 | $4.27 |
| **Substance Use Disorder** | $0.00 | $0.00 | $0.00 |
| **Other Services** | $7.66 | $0.00 | $7.66 |
| **DMEPOS and Miscellaneous** | $1.31 | $0.00 | $1.31 |
| **Total Basic Services** | $114.06 | $11.20 | $125.26 |

|  |  |
|---|---|
| Unadjusted | $114.06 |
| Base HRA Adjustment | $11.20 |
| Hospital Administrative Allowance | $3.51 |
| CCO HRA Administrative Allowance | $0.23 |
| Administrative Allowance | $9.92 |
| **Total Services with Admin** | $138.91 |
| Admin % | 7.30% |
| *% (Admin + Hospital Administrative Allowance)* | 9.83% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $14.71

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.00* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326922
Ex. 4 - Jindal Decl.
Page 27 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $45.61 | $0.00 | $45.61 |
| **Outpatient** | $14.32 | $6.50 | $20.82 |
| DRG Outpatient | $7.38 | | |
| A & B Outpatient | $0.50 | | |
| Other Outpatient | $6.44 | | |
| **Inpatient** | $10.37 | $4.83 | $15.20 |
| DRG Inpatient | $10.25 | | |
| A & B Inpatient | $0.12 | | |
| Other Inpatient | $0.01 | | |
| **Mental Health Services** | $17.60 | $0.94 | $18.54 |
| MH Inpatient Services | $1.99 | | |
| MH Non-Inpatient Services | $15.61 | | |
| **Dental Services** | $22.37 | $0.00 | $22.37 |
| **Prescription Drugs** | $12.12 | $0.00 | $12.12 |
| **Substance Use Disorder** | $0.99 | $0.00 | $0.99 |
| **Other Services** | $7.35 | $0.00 | $7.35 |
| **DMEPOS and Miscellaneous** | $2.78 | $0.00 | $2.78 |
| **Total Basic Services** | $133.51 | $12.26 | $145.78 |

| | | |
|---|---|---|
| | Unadjusted | $133.51 |
| | Base HRA Adjustment | $12.26 |
| | Hospital Administrative Allowance | $3.58 |
| | CCO HRA Administrative Allowance | $0.25 |
| | Administrative Allowance | $11.61 |
| **Total Services with Admin** | | $161.22 |
| | Admin % | 7.36% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*      $15.84

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| ER Adjustment | Outpatient | $0.00 |
| Family Planning Adjustment | Physician | $0.01 |
| Detox Adjustment | Substance Use Disorder | $0.03 |
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326923
Ex. 4 - Jindal Decl.
Page 28 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ABAD with Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $36.09 | $0.00 | $36.09 |
| **Outpatient** | $20.67 | $9.61 | $30.28 |
| *DRG Outpatient* | *$16.51* | | |
| *A & B Outpatient* | *$0.25* | | |
| *Other Outpatient* | *$3.91* | | |
| **Inpatient** | $45.52 | $21.37 | $66.89 |
| *DRG Inpatient* | *$25.72* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$19.68* | | |
| **Mental Health Services** | $46.85 | $2.52 | $49.37 |
| *MH Inpatient Services* | *$5.35* | | |
| *MH Non-Inpatient Services* | *$41.50* | | |
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Prescription Drugs** | $12.83 | $0.00 | $12.83 |
| **Substance Use Disorder** | $4.23 | $0.00 | $4.23 |
| **Other Services** | $13.61 | $0.00 | $13.61 |
| **DMEPOS and Miscellaneous** | $15.44 | $0.00 | $15.44 |
| **Total Basic Services** | $218.70 | $33.50 | $252.20 |

|  |  |  |
|---|---|---|
| | Unadjusted | $218.70 |
| | Base HRA Adjustment | $33.50 |
| | Hospital Administrative Allowance | $5.85 |
| | CCO HRA Administrative Allowance | $0.68 |
| | Administrative Allowance | $19.02 |
| **Total Services with Admin** | | $277.75 |
| | Admin % | 7.09% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.20% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $39.35

| **Rate Details** | **Parent Rate Line** | **Capitation Rate** |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$1.91* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

Contract #143114-2                              Appendix A                              Page 28 of 71

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2014 through December 2014**

| Plan: FamilyCare, Inc. | |
|---|---|
| Region: Tri-County | |
| Rate Group: **ABAD without Medicare** | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $144.17 | $0.00 | $144.17 |
| **Outpatient** | $78.73 | $35.76 | $114.49 |
| *DRG Outpatient* | *$69.71* | | |
| *A & B Outpatient* | *$2.75* | | |
| *Other Outpatient* | *$6.27* | | |
| **Inpatient** | $230.72 | $106.45 | $337.17 |
| *DRG Inpatient* | *$203.53* | | |
| *A & B Inpatient* | *$4.53* | | |
| *Other Inpatient* | *$22.67* | | |
| **Mental Health Services** | $109.82 | $16.48 | $126.30 |
| *MH Inpatient Services* | *$35.02* | | |
| *MH Non-Inpatient Services* | *$74.79* | | |
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Prescription Drugs** | $120.68 | $0.00 | $120.68 |
| **Substance Use Disorder** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $16.26 | $0.00 | $16.26 |
| **DMEPOS and Miscellaneous** | $44.72 | $0.00 | $44.72 |
| **Total Basic Services** | $792.02 | $158.68 | $950.71 |

| | | |
|---|---|---|
| | Unadjusted | $792.02 |
| | Base HRA Adjustment | $158.68 |
| | Hospital Administrative Allowance | $27.84 |
| | CCO HRA Administrative Allowance | $3.24 |
| | Administrative Allowance | $68.87 |
| **Total Services with Admin** | | $1,050.66 |
| | Admin % | 6.86% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.51% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $186.52

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$4.14* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326925
Ex. 4 - Jindal Decl.
Page 30 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $32.18 | $0.00 | $32.18 |
| **Outpatient** | $16.74 | $7.78 | $24.52 |
| *DRG Outpatient* | *$13.37* | | |
| *A & B Outpatient* | *$0.20* | | |
| *Other Outpatient* | *$3.17* | | |
| **Inpatient** | $36.87 | $17.31 | $54.18 |
| *DRG Inpatient* | *$20.83* | | |
| *A & B Inpatient* | *$0.10* | | |
| *Other Inpatient* | *$15.94* | | |
| **Mental Health Services** | $23.82 | $0.71 | $24.53 |
| *MH Inpatient Services* | *$1.51* | | |
| *MH Non-Inpatient Services* | *$22.31* | | |
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Prescription Drugs** | $10.39 | $0.00 | $10.39 |
| **Substance Use Disorder** | $16.85 | $0.00 | $16.85 |
| **Other Services** | $3.18 | $0.00 | $3.18 |
| **DMEPOS and Miscellaneous** | $12.51 | $0.00 | $12.51 |
| **Total Basic Services** | $165.96 | $25.80 | $191.76 |

|  |  |
|---|---|
| Unadjusted | $165.96 |
| Base HRA Adjustment | $25.80 |
| Hospital Administrative Allowance | $5.18 |
| CCO HRA Administrative Allowance | $0.53 |
| Administrative Allowance | $14.43 |
| **Total Services with Admin** | **$211.89** |
| Admin % | 7.06% |
| *% (Admin + Hospital Administrative Allowance)* | *9.50%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $30.98

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.00* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326926
Ex. 4 - Jindal Decl.
Page 31 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2014 through December 2014

| Plan: FamilyCare, Inc. | | | |
| Region: Tri-County | | | |
| Rate Group: **OAA without Medicare** | | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $113.79 | $0.00 | $113.79 |
| **Outpatient** | $46.44 | $21.50 | $67.94 |
| *DRG Outpatient* | *$29.36* | | |
| *A & B Outpatient* | *$0.76* | | |
| *Other Outpatient* | *$16.32* | | |
| **Inpatient** | $96.49 | $44.84 | $141.32 |
| *DRG Inpatient* | *$85.73* | | |
| *A & B Inpatient* | *$1.21* | | |
| *Other Inpatient* | *$9.55* | | |
| **Mental Health Services** | $32.78 | $3.77 | $36.55 |
| *MH Inpatient Services* | *$8.01* | | |
| *MH Non-Inpatient Services* | *$24.76* | | |
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Prescription Drugs** | $50.83 | $0.00 | $50.83 |
| **Substance Use Disorder** | $7.05 | $0.00 | $7.05 |
| **Other Services** | $2.60 | $0.00 | $2.60 |
| **DMEPOS and Miscellaneous** | $18.83 | $0.00 | $18.83 |
| **Total Basic Services** | $382.25 | $70.10 | $452.35 |

| | | | |
|---|---|---|---|
| | | Unadjusted | $382.25 |
| | | Base HRA Adjustment | $70.10 |
| | | Hospital Administrative Allowance | $13.77 |
| | | CCO HRA Administrative Allowance | $1.43 |
| | | Administrative Allowance | $33.24 |
| **Total Services with Admin** | | | $500.79 |
| | | Admin % | 6.92% |
| ***% (Admin + Hospital Administrative Allowance)*** | | | 9.67% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*           $83.87

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.00* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326927
Ex. 4 - Jindal Decl.
Page 32 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $131.44 | $0.00 | $131.44 |
| **Outpatient** | $25.35 | $11.06 | $36.41 |
| *DRG Outpatient* | *$19.18* | | |
| *A & B Outpatient* | *$1.84* | | |
| *Other Outpatient* | *$4.32* | | |
| **Inpatient** | $34.29 | $16.14 | $50.42 |
| *DRG Inpatient* | *$34.21* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.08* | | |
| **Mental Health Services** | $272.40 | $8.87 | $281.27 |
| *MH Inpatient Services* | *$18.85* | | |
| *MH Non-Inpatient Services* | *$253.55* | | |
| **Dental Services** | $20.90 | $0.00 | $20.90 |
| **Prescription Drugs** | $49.47 | $0.00 | $49.47 |
| **Substance Use Disorder** | $13.39 | $0.00 | $13.39 |
| **Other Services** | $60.75 | $0.00 | $60.75 |
| **DMEPOS and Miscellaneous** | $7.09 | $0.00 | $7.09 |
| **Total Basic Services** | $615.07 | $36.07 | $651.14 |

| | |
|---|---|
| Unadjusted | $615.07 |
| Base HRA Adjustment | $36.07 |
| Hospital Administrative Allowance | $10.79 |
| CCO HRA Administrative Allowance | $0.74 |
| Administrative Allowance | $53.48 |
| **Total Services with Admin** | **$716.15** |
| Admin % | 7.57% |
| *% (Admin + Hospital Administrative Allowance)* | 9.08% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $46.86

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.01* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.08* |
| *CANS Assessment* | *MH Non-Inpatient* | *$2.07* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$33.00* |

Contract #143114-2                      Appendix A                      Page 32 of 71

FCI0326928
Ex. 4 - Jindal Decl.
Page 33 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2014 through December 2014**

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ACA Adults with children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $83.24 | $0.00 | $83.24 |
| **Outpatient** | $73.37 | $32.22 | $105.59 |
| *DRG Outpatient* | $39.21 | | |
| *A & B Outpatient* | $4.90 | | |
| *Other Outpatient* | $29.26 | | |
| **Inpatient** | $35.22 | $16.57 | $51.79 |
| *DRG Inpatient* | $34.71 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.51 | | |
| **Mental Health Services** | $11.01 | $0.38 | $11.39 |
| *MH Inpatient Services* | $0.81 | | |
| *MH Non-Inpatient Services* | $10.20 | | |
| **Dental Services** | $27.48 | $0.00 | $27.48 |
| **Prescription Drugs** | $46.46 | $0.00 | $46.46 |
| **Substance Use Disorder** | $10.90 | $0.00 | $10.90 |
| **Other Services** | $3.92 | $0.00 | $3.92 |
| **DMEPOS and Miscellaneous** | $24.22 | $0.00 | $24.22 |
| **Total Basic Services** | $315.83 | $49.17 | $365.00 |

| | | |
|---|---|---|
| | Unadjusted | $315.83 |
| | Base HRA Adjustment | $49.17 |
| | Hospital Administrative Allowance | $10.84 |
| | CCO HRA Administrative Allowance | $1.00 |
| | Administrative Allowance | $27.46 |
| **Total Services with Admin** | | $404.30 |
| | Admin % | 7.04% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.72% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $60.01

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | Outpatient | $1.60 |
| *Family Planning Adjustment* | Physician | $0.02 |
| *Detox Adjustment* | Substance Use Disorder | $0.93 |
| *CANS Assessment* | MH Non-Inpatient | $0.00 |
| *NEMT* | Other Services | $0.00 |
| *Children's Wraparound Adjustment* | Other Services | $0.00 |

FCI0326929
Ex. 4 - Jindal Decl.
Page 34 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ACA Adults without children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $110.39 | $0.00 | $110.39 |
| **Outpatient** | $93.28 | $42.29 | $135.57 |
| *DRG Outpatient* | *$50.74* | | |
| *A & B Outpatient* | *$3.42* | | |
| *Other Outpatient* | *$39.12* | | |
| **Inpatient** | $101.28 | $45.44 | $146.72 |
| *DRG Inpatient* | *$95.15* | | |
| *A & B Inpatient* | *$4.73* | | |
| *Other Inpatient* | *$1.41* | | |
| **Mental Health Services** | $36.10 | $4.45 | $40.55 |
| *MH Inpatient Services* | *$9.46* | | |
| *MH Non-Inpatient Services* | *$26.65* | | |
| **Dental Services** | $26.99 | $0.00 | $26.99 |
| **Prescription Drugs** | $71.69 | $0.00 | $71.69 |
| **Substance Use Disorder** | $50.60 | $0.00 | $50.60 |
| **Other Services** | $4.27 | $0.00 | $4.27 |
| **DMEPOS and Miscellaneous** | $28.64 | $0.00 | $28.64 |
| **Total Basic Services** | $523.25 | $92.18 | $615.42 |

| | | |
|---|---|---|
| | Unadjusted | $523.25 |
| | Base HRA Adjustment | $92.18 |
| | Hospital Administrative Allowance | $18.21 |
| | CCO HRA Administrative Allowance | $1.88 |
| | Administrative Allowance | $45.50 |
| **Total Services with Admin** | | $681.01 |
| | Admin % | 6.96% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.63% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*  $110.39

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$2.20* |
| *Family Planning Adjustment* | *Physician* | *$0.02* |
| *Detox Adjustment* | *Substance Use Disorder* | *$8.30* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326930
Ex. 4 - Jindal Decl.
Page 35 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
### Coordinated Care Organization Capitation Rates
### July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Maternity Case Rate:** | | | | | | |
| Case Rate w/o Admin | $ 8,797.69 | $ 2,162.32 | $ 363.99 | $ 44.13 | $ 765.02 | $ 12,133.15 |
| Admin % | | | | | | 6.67% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.67% |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $ 2,526.31 |

| | Base Case Rate | Administrative Allowance on Services | Case Rate |
|---|---|---|---|
| **Bariatric Case Rate:** | | | |
| Medicaid Only | $ 16,192.06 | $1,408.01 | $ 17,600.07 |
| Admin % | | | 8.00% |
| Dual Eligibles | $ 1,665.94 | $144.86 | $ 1,810.80 |
| Admin % | | | 8.00% |

## Oregon Health Plan Medicaid Demonstration
### Coordinated Care Organization Capitation Rates
### July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Special Needs Rate Group:** | | | | | | |
| Case Rate w/o Admin | $ 2,199.35 | $ 403.75 | $ 86.68 | $ 8.24 | $ 191.25 | $ 2,889.27 |
| Admin % | | | | | | 6.90% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.90% |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $ 490.43 |

FCI0326931
Ex. 4 - Jindal Decl.
Page 36 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $91.62 | $0.00 | $91.62 |
| **Outpatient** | $56.11 | $25.35 | $81.47 |
| *DRG Outpatient* | *$40.88* | | |
| *A & B Outpatient* | *$2.24* | | |
| *Other Outpatient* | *$13.00* | | |
| **Inpatient** | $42.60 | $19.49 | $62.09 |
| *DRG Inpatient* | *$40.95* | | |
| *A & B Inpatient* | *$1.19* | | |
| *Other Inpatient* | *$0.47* | | |
| **Mental Health Services** | $21.44 | $2.60 | $24.04 |
| *MH Inpatient Services* | *$5.52* | | |
| *MH Non-Inpatient Services* | *$15.92* | | |
| **Prescription Drugs** | $28.30 | $0.00 | $28.30 |
| **Substance Use Disorder** | $22.39 | $0.00 | $22.39 |
| **Other Services** | $2.61 | $0.00 | $2.61 |
| **DMEPOS and Miscellaneous** | $19.29 | $0.00 | $19.29 |
| **Total Basic Services** | $284.38 | $47.44 | $331.82 |

| | |
|---|---|
| **Unadjusted** | **$284.38** |
| **Base HRA Adjustment** | **$47.44** |
| **Hospital Administrative Allowance** | **$10.21** |
| **CCO HRA Administrative Allowance** | **$0.97** |
| **Administrative Allowance** | **$24.73** |
| **Total Services with Admin** | **$367.72** |
| **Admin %** | 6.99% |
| *% (Admin + Hospital Administrative Allowance)* | 9.76% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*   $57.65

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.03* |
| *Detox Adjustment* | *Substance Use Disorder* | *$2.81* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326932
Ex. 4 - Jindal Decl.
Page 37 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Poverty Level Medical - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $119.36 | $0.00 | $119.36 |
| **Outpatient** | $35.47 | $15.56 | $51.04 |
| *DRG Outpatient* | $25.33 | | |
| *A & B Outpatient* | $2.40 | | |
| *Other Outpatient* | $7.74 | | |
| **Inpatient** | $58.90 | $27.72 | $86.62 |
| *DRG Inpatient* | $58.85 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.05 | | |
| **Mental Health Services** | $6.74 | $1.21 | $7.95 |
| *MH Inpatient Services* | $2.57 | | |
| *MH Non-Inpatient Services* | $4.17 | | |
| **Prescription Drugs** | $14.66 | $0.00 | $14.66 |
| **Substance Use Disorder** | $16.56 | $0.00 | $16.56 |
| **Other Services** | $1.93 | $0.00 | $1.93 |
| **DMEPOS and Miscellaneous** | $14.94 | $0.00 | $14.94 |
| **Total Basic Services** | $268.57 | $44.49 | $313.07 |

| | |
|---|---|
| Unadjusted | $268.57 |
| Base HRA Adjustment | $44.49 |
| Hospital Administrative Allowance | $9.94 |
| CCO HRA Administrative Allowance | $0.91 |
| Administrative Allowance | $23.35 |
| **Total Services with Admin** | $347.27 |
| Admin % | 6.99% |
| *% (Admin + Hospital Administrative Allowance)* | 9.85% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* $54.43

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | $0.00 |
| *Family Planning Adjustment* | *Physician* | $0.04 |
| *Detox Adjustment* | *Substance Use Disorder* | $1.04 |
| *CANS Assessment* | *MH Non-Inpatient* | $0.00 |
| *NEMT* | *Other Services* | $0.00 |
| *Children's Wraparound Adjustment* | *Other Services* | $0.00 |

FCI0326933
Ex. 4 - Jindal Decl.
Page 38 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $160.79 | $0.00 | $160.79 |
| **Outpatient** | $22.89 | $10.39 | $33.28 |
| *DRG Outpatient* | *$19.39* | | |
| *A & B Outpatient* | *$0.80* | | |
| *Other Outpatient* | *$2.70* | | |
| **Inpatient** | $234.70 | $109.43 | $344.14 |
| *DRG Inpatient* | *$225.46* | | |
| *A & B Inpatient* | *$2.16* | | |
| *Other Inpatient* | *$7.09* | | |
| **Mental Health Services** | $0.52 | $0.10 | $0.62 |
| *MH Inpatient Services* | *$0.21* | | |
| *MH Non-Inpatient Services* | *$0.31* | | |
| **Prescription Drugs** | $10.48 | $0.00 | $10.48 |
| **Substance Use Disorder** | $0.25 | $0.00 | $0.25 |
| **Other Services** | $9.24 | $0.00 | $9.24 |
| **DMEPOS and Miscellaneous** | $2.60 | $0.00 | $2.60 |
| **Total Basic Services** | $441.47 | $119.93 | $561.40 |

| | |
|---|---|
| Unadjusted | $441.47 |
| Base HRA Adjustment | $119.93 |
| Hospital Administrative Allowance | $18.62 |
| CCO HRA Administrative Allowance | $2.45 |
| Administrative Allowance | $38.39 |
| **Total Services with Admin** | $620.85 |
| Admin % | 6.58% |
| *% (Admin + Hospital Administrative Allowance)* | 9.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$138.55*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.00* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326934
Ex. 4 - Jindal Decl.
Page 39 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $56.02 | $0.00 | $56.02 |
| **Outpatient** | $14.96 | $6.81 | $21.77 |
| *DRG Outpatient* | *$12.93* | | |
| *A & B Outpatient* | *$0.48* | | |
| *Other Outpatient* | *$1.55* | | |
| **Inpatient** | $9.53 | $4.37 | $13.90 |
| *DRG Inpatient* | *$9.22* | | |
| *A & B Inpatient* | *$0.24* | | |
| *Other Inpatient* | *$0.07* | | |
| **Mental Health Services** | $2.59 | $0.01 | $2.60 |
| *MH Inpatient Services* | *$0.03* | | |
| *MH Non-Inpatient Services* | *$2.56* | | |
| **Prescription Drugs** | $4.27 | $0.00 | $4.27 |
| **Substance Use Disorder** | $0.00 | $0.00 | $0.00 |
| **Other Services** | $7.66 | $0.00 | $7.66 |
| **DMEPOS and Miscellaneous** | $1.31 | $0.00 | $1.31 |
| **Total Basic Services** | $96.35 | $11.20 | $107.55 |

|  |  |  |
|---|---|---|
| | Unadjusted | $96.35 |
| | Base HRA Adjustment | $11.20 |
| | Hospital Administrative Allowance | $3.51 |
| | CCO HRA Administrative Allowance | $0.23 |
| | Administrative Allowance | $8.38 |
| **Total Services with Admin** | | $119.66 |
| | Admin % | 7.19% |
| *% (Admin + Hospital Administrative Allowance)* | | *10.12%* |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | *$14.71* |

| **Rate Details** | **Parent Rate Line** | **Capitation Rate** |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.00* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326935
Ex. 4 - Jindal Decl.
Page 40 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $45.61 | $0.00 | $45.61 |
| **Outpatient** | $14.32 | $6.50 | $20.82 |
| *DRG Outpatient* | *$7.38* | | |
| *A & B Outpatient* | *$0.50* | | |
| *Other Outpatient* | *$6.44* | | |
| **Inpatient** | $10.37 | $4.83 | $15.20 |
| *DRG Inpatient* | *$10.25* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$0.01* | | |
| **Mental Health Services** | $17.60 | $0.94 | $18.54 |
| *MH Inpatient Services* | *$1.99* | | |
| *MH Non-Inpatient Services* | *$15.61* | | |
| **Prescription Drugs** | $12.12 | $0.00 | $12.12 |
| **Substance Use Disorder** | $0.99 | $0.00 | $0.99 |
| **Other Services** | $7.35 | $0.00 | $7.35 |
| **DMEPOS and Miscellaneous** | $2.78 | $0.00 | $2.78 |
| **Total Basic Services** | $111.14 | $12.26 | $123.41 |

|  |  |
|---|---|
| Unadjusted | $111.14 |
| Base HRA Adjustment | $12.26 |
| Hospital Administrative Allowance | $3.58 |
| CCO HRA Administrative Allowance | $0.25 |
| Administrative Allowance | $9.66 |
| **Total Services with Admin** | $136.90 |
| Admin % | 7.24% |
| *% (Admin + Hospital Administrative Allowance)* | 9.86% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $15.84

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.01* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.03* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

Contract #143114-2                    Appendix A                    Page 40 of 71

FCI0326936
Ex. 4 - Jindal Decl.
Page 41 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $36.09 | $0.00 | $36.09 |
| **Outpatient** | $20.67 | $9.61 | $30.28 |
| *DRG Outpatient* | *$16.51* | | |
| *A & B Outpatient* | *$0.25* | | |
| *Other Outpatient* | *$3.91* | | |
| **Inpatient** | $45.52 | $21.37 | $66.89 |
| *DRG Inpatient* | *$25.72* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$19.68* | | |
| **Mental Health Services** | $46.85 | $2.52 | $49.37 |
| *MH Inpatient Services* | *$5.35* | | |
| *MH Non-Inpatient Services* | *$41.50* | | |
| **Prescription Drugs** | $12.83 | $0.00 | $12.83 |
| **Substance Use Disorder** | $4.23 | $0.00 | $4.23 |
| **Other Services** | $13.61 | $0.00 | $13.61 |
| **DMEPOS and Miscellaneous** | $15.44 | $0.00 | $15.44 |
| **Total Basic Services** | $195.24 | $33.50 | $228.74 |

| | | |
|---|---|---|
| | Unadjusted | $195.24 |
| | Base HRA Adjustment | $33.50 |
| | Hospital Administrative Allowance | $5.85 |
| | CCO HRA Administrative Allowance | $0.68 |
| | Administrative Allowance | $16.98 |
| **Total Services with Admin** | | $252.25 |
| | Admin % | 7.00% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.32% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $39.35

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$1.91* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

Contract #143114-2                          Appendix A                          Page 41 of 71

FCI0326937
Ex. 4 - Jindal Decl.
Page 42 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $144.17 | $0.00 | $144.17 |
| **Outpatient** | $78.73 | $35.76 | $114.49 |
| *DRG Outpatient* | *$69.71* | | |
| *A & B Outpatient* | *$2.75* | | |
| *Other Outpatient* | *$6.27* | | |
| **Inpatient** | $230.72 | $106.45 | $337.17 |
| *DRG Inpatient* | *$203.53* | | |
| *A & B Inpatient* | *$4.53* | | |
| *Other Inpatient* | *$22.67* | | |
| **Mental Health Services** | $109.82 | $16.48 | $126.30 |
| *MH Inpatient Services* | *$35.02* | | |
| *MH Non-Inpatient Services* | *$74.79* | | |
| **Prescription Drugs** | $120.68 | $0.00 | $120.68 |
| **Substance Use Disorder** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $16.26 | $0.00 | $16.26 |
| **DMEPOS and Miscellaneous** | $44.72 | $0.00 | $44.72 |
| **Total Basic Services** | $768.56 | $158.68 | $927.25 |

| | | |
|---|---|---|
| | Unadjusted | $768.56 |
| | Base HRA Adjustment | $158.68 |
| | Hospital Administrative Allowance | $27.84 |
| | CCO HRA Administrative Allowance | $3.24 |
| | Administrative Allowance | $66.83 |
| **Total Services with Admin** | | $1,025.16 |
| | Admin % | 6.84% |
| % (Admin + Hospital Administrative Allowance) | | 9.55% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* $186.52

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$4.14* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326938
Ex. 4 - Jindal Decl.
Page 43 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $32.18 | $0.00 | $32.18 |
| **Outpatient** | $16.74 | $7.78 | $24.52 |
| *DRG Outpatient* | *$13.37* | | |
| *A & B Outpatient* | *$0.20* | | |
| *Other Outpatient* | *$3.17* | | |
| **Inpatient** | $36.87 | $17.31 | $54.18 |
| *DRG Inpatient* | *$20.83* | | |
| *A & B Inpatient* | *$0.10* | | |
| *Other Inpatient* | *$15.94* | | |
| **Mental Health Services** | $23.82 | $0.71 | $24.53 |
| *MH Inpatient Services* | *$1.51* | | |
| *MH Non-Inpatient Services* | *$22.31* | | |
| **Prescription Drugs** | $10.39 | $0.00 | $10.39 |
| **Substance Use Disorder** | $16.85 | $0.00 | $16.85 |
| **Other Services** | $3.18 | $0.00 | $3.18 |
| **DMEPOS and Miscellaneous** | $12.51 | $0.00 | $12.51 |
| **Total Basic Services** | $152.53 | $25.80 | $178.33 |

| | | |
|---|---|---|
| | Unadjusted | $152.53 |
| | Base HRA Adjustment | $25.80 |
| | Hospital Administrative Allowance | $5.18 |
| | CCO HRA Administrative Allowance | $0.53 |
| | Administrative Allowance | $13.26 |
| **Total Services with Admin** | | $197.30 |
| | Admin % | 6.99% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.61% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* — $30.98

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.00* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326939
Ex. 4 - Jindal Decl.
Page 44 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **OAA without Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $113.79 | $0.00 | $113.79 |
| **Outpatient** | $46.44 | $21.50 | $67.94 |
| *DRG Outpatient* | $29.36 | | |
| *A & B Outpatient* | $0.76 | | |
| *Other Outpatient* | $16.32 | | |
| **Inpatient** | $96.49 | $44.84 | $141.32 |
| *DRG Inpatient* | $85.73 | | |
| *A & B Inpatient* | $1.21 | | |
| *Other Inpatient* | $9.55 | | |
| **Mental Health Services** | $32.78 | $3.77 | $36.55 |
| *MH Inpatient Services* | $8.01 | | |
| *MH Non-Inpatient Services* | $24.76 | | |
| **Prescription Drugs** | $50.83 | $0.00 | $50.83 |
| **Substance Use Disorder** | $7.05 | $0.00 | $7.05 |
| **Other Services** | $2.60 | $0.00 | $2.60 |
| **DMEPOS and Miscellaneous** | $18.83 | $0.00 | $18.83 |
| **Total Basic Services** | $368.82 | $70.10 | $438.92 |

|  |  |
|---|---|
| Unadjusted | $368.82 |
| Base HRA Adjustment | $70.10 |
| Hospital Administrative Allowance | $13.77 |
| CCO HRA Administrative Allowance | $1.43 |
| Administrative Allowance | $32.07 |
| **Total Services with Admin** | $486.19 |
| Admin % | 6.89% |
| *% (Admin + Hospital Administrative Allowance)* | 9.72% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $83.87

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.00* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.00* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326940
Ex. 4 - Jindal Decl.
Page 45 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $131.44 | $0.00 | $131.44 |
| **Outpatient** | $25.35 | $11.06 | $36.41 |
| *DRG Outpatient* | *$19.18* | | |
| *A & B Outpatient* | *$1.84* | | |
| *Other Outpatient* | *$4.32* | | |
| **Inpatient** | $34.29 | $16.14 | $50.42 |
| *DRG Inpatient* | *$34.21* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.08* | | |
| **Mental Health Services** | $272.40 | $8.87 | $281.27 |
| *MH Inpatient Services* | *$18.85* | | |
| *MH Non-Inpatient Services* | *$253.55* | | |
| **Prescription Drugs** | $49.47 | $0.00 | $49.47 |
| **Substance Use Disorder** | $13.39 | $0.00 | $13.39 |
| **Other Services** | $60.75 | $0.00 | $60.75 |
| **DMEPOS and Miscellaneous** | $7.09 | $0.00 | $7.09 |
| **Total Basic Services** | $594.17 | $36.07 | $630.24 |

| | | |
|---|---|---|
| | Unadjusted | $594.17 |
| | Base HRA Adjustment | $36.07 |
| | Hospital Administrative Allowance | $10.79 |
| | CCO HRA Administrative Allowance | $0.74 |
| | Administrative Allowance | $51.67 |
| **Total Services with Admin** | | $693.43 |
| | Admin % | 7.56% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.11% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | *$46.86* |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$0.00* |
| *Family Planning Adjustment* | *Physician* | *$0.01* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.08* |
| *CANS Assessment* | *MH Non-Inpatient* | *$2.07* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$33.00* |

FCl0326941
Ex. 4 - Jindal Decl.
Page 46 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ACA Adults with children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $83.24 | $0.00 | $83.24 |
| **Outpatient** | $73.37 | $32.22 | $105.59 |
| *DRG Outpatient* | *$39.21* | | |
| *A & B Outpatient* | *$4.90* | | |
| *Other Outpatient* | *$29.26* | | |
| **Inpatient** | $35.22 | $16.57 | $51.79 |
| *DRG Inpatient* | *$34.71* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.51* | | |
| **Mental Health Services** | $11.01 | $0.38 | $11.39 |
| *MH Inpatient Services* | *$0.81* | | |
| *MH Non-Inpatient Services* | *$10.20* | | |
| **Prescription Drugs** | $46.46 | $0.00 | $46.46 |
| **Substance Use Disorder** | $10.90 | $0.00 | $10.90 |
| **Other Services** | $3.92 | $0.00 | $3.92 |
| **DMEPOS and Miscellaneous** | $24.22 | $0.00 | $24.22 |
| **Total Basic Services** | $288.34 | $49.17 | $337.52 |

| | | |
|---|---|---|
| | Unadjusted | $288.34 |
| | Base HRA Adjustment | $49.17 |
| | Hospital Administrative Allowance | $10.84 |
| | CCO HRA Administrative Allowance | $1.00 |
| | Administrative Allowance | $25.07 |
| **Total Services with Admin** | | $374.43 |
| | Admin % | 6.96% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.86% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $60.01

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *ER Adjustment* | *Outpatient* | *$1.60* |
| *Family Planning Adjustment* | *Physician* | *$0.02* |
| *Detox Adjustment* | *Substance Use Disorder* | *$0.93* |
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326942
Ex. 4 - Jindal Decl.
Page 47 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ACA Adults without children** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $110.39 | $0.00 | $110.39 |
| **Outpatient** | $93.28 | $42.29 | $135.57 |
| DRG Outpatient | $50.74 | | |
| A & B Outpatient | $3.42 | | |
| Other Outpatient | $39.12 | | |
| **Inpatient** | $101.28 | $45.44 | $146.72 |
| DRG Inpatient | $95.15 | | |
| A & B Inpatient | $4.73 | | |
| Other Inpatient | $1.41 | | |
| **Mental Health Services** | $36.10 | $4.45 | $40.55 |
| MH Inpatient Services | $9.46 | | |
| MH Non-Inpatient Services | $26.65 | | |
| **Prescription Drugs** | $71.69 | $0.00 | $71.69 |
| **Substance Use Disorder** | $50.60 | $0.00 | $50.60 |
| **Other Services** | $4.27 | $0.00 | $4.27 |
| **DMEPOS and Miscellaneous** | $28.64 | $0.00 | $28.64 |
| **Total Basic Services** | $496.26 | $92.18 | $588.44 |

|  |  |  |
|---|---|---|
| | Unadjusted | $496.26 |
| | Base HRA Adjustment | $92.18 |
| | Hospital Administrative Allowance | $18.21 |
| | CCO HRA Administrative Allowance | $1.88 |
| | Administrative Allowance | $43.15 |
| **Total Services with Admin** | | $651.68 |
| | Admin % | 6.91% |
| *% (Admin + Hospital Administrative Allowance)* | | 9.70% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $110.39 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| ER Adjustment | Outpatient | $2.20 |
| Family Planning Adjustment | Physician | $0.02 |
| Detox Adjustment | Substance Use Disorder | $8.30 |
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326943
Ex. 4 - Jindal Decl.
Page 48 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: Temporary Assistance to Needy Families - Adults |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.92 | $0.00 | $15.92 |
| Inpatient | $5.52 | $2.60 | $8.12 |
| Other Services | $0.22 | $0.00 | $0.22 |
| Total Basic Services | $21.67 | $2.60 | $24.27 |

|  |  |
|---|---|
| Unadjusted | $21.67 |
| Base HRA Adjustment | $2.60 |
| CCO HRA Administrative Allowance | $0.05 |
| Administrative Allowance | $1.88 |
| Total Services with Admin | $26.20 |
| Admin % | 7.39% |
| % (Admin + Hospital Administrative Allowance) | 7.39% |

Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)         $2.60

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326944
Ex. 4 - Jindal Decl.
Page 49 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **Poverty Level Medical - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $4.17 | $0.00 | $4.17 |
| **Inpatient** | $2.57 | $1.21 | $3.78 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $6.74 | $1.21 | $7.95 |

| | | |
|---|---|---|
| | Unadjusted | $6.74 |
| | Base HRA Adjustment | $1.21 |
| | CCO HRA Administrative Allowance | $0.02 |
| | Administrative Allowance | $0.59 |
| **Total Services with Admin** | | $8.56 |
| | Admin % | 7.13% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.13% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $1.21 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326945
Ex. 4 - Jindal Decl.
Page 50 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $0.31 | $0.00 | $0.31 |
| Inpatient | $0.21 | $0.10 | $0.31 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $0.52 | $0.10 | $0.62 |

| | | |
|---|---|---|
| | Unadjusted | $0.52 |
| | Base HRA Adjustment | $0.10 |
| | CCO HRA Administrative Allowance | $0.00 |
| | Administrative Allowance | $0.05 |
| **Total Services with Admin** | | $0.67 |
| | Admin % | 7.08% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.08% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $0.10 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | $0.00 |
| *NEMT* | *Other Services* | $0.00 |
| *Children's Wraparound Adjustment* | *Other Services* | $0.00 |

FCI0326946
Ex. 4 - Jindal Decl.
Page 51 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $2.56 | $0.00 | $2.56 |
| **Inpatient** | $0.03 | $0.01 | $0.04 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $2.59 | $0.01 | $2.60 |

| | | |
|---|---|---|
| | Unadjusted | $2.59 |
| | Base HRA Adjustment | $0.01 |
| | CCO HRA Administrative Allowance | $0.00 |
| | Administrative Allowance | $0.23 |
| **Total Services with Admin** | | $2.83 |
| | Admin % | 7.97% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.97% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | *$0.01* |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326947
Ex. 4 - Jindal Decl.
Page 52 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.61 | $0.00 | $15.61 |
| Inpatient | $1.99 | $0.94 | $2.93 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $17.60 | $0.94 | $18.54 |

|  |  |
|---|---|
| Unadjusted | $17.60 |
| Base HRA Adjustment | $0.94 |
| CCO HRA Administrative Allowance | $0.02 |
| Administrative Allowance | $1.53 |
| **Total Services with Admin** | $20.08 |
| Admin % | 7.71% |
| *% (Admin + Hospital Administrative Allowance)* | *7.71%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $0.94

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326948
Ex. 4 - Jindal Decl.
Page 53 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $41.50 | $0.00 | $41.50 |
| Inpatient | $5.35 | $2.52 | $7.87 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $57.00 | $2.52 | $59.51 |

| | | |
|---|---|---|
| | Unadjusted | $57.00 |
| | Base HRA Adjustment | $2.52 |
| | CCO HRA Administrative Allowance | $0.05 |
| | Administrative Allowance | $4.96 |
| **Total Services with Admin** | | $64.52 |
| | Admin % | 7.76% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.76% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $2.52 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326949
Ex. 4 - Jindal Decl.
Page 54 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
|---|
| Region: Tri-County |
| Rate Group: **ABAD without Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $74.79 | $0.00 | $74.79 |
| **Inpatient** | $35.02 | $16.48 | $51.51 |
| **Other Services** | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $119.96 | $16.48 | $136.44 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $119.96 |
|  | Base HRA Adjustment | $16.48 |
|  | CCO HRA Administrative Allowance | $0.34 |
|  | Administrative Allowance | $10.43 |
| **Total Services with Admin** |  | $147.21 |
|  | Admin % | 7.31% |
| *% (Admin + Hospital Administrative Allowance)* |  | 7.31% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*       $16.48

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCl0326950
Ex. 4 - Jindal Decl.
Page 55 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. | | | |
|---|---|---|---|
| Region: Tri-County | | | |
| Rate Group: OAA with Medicare | | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $22.31 | $0.00 | $22.31 |
| Inpatient | $1.51 | $0.71 | $2.22 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $24.18 | $0.71 | $24.89 |

| | | |
|---|---|---|
| | Unadjusted | $24.18 |
| | Base HRA Adjustment | $0.71 |
| | CCO HRA Administrative Allowance | $0.01 |
| | Administrative Allowance | $2.10 |
| **Total Services with Admin** | | $27.01 |
| | Admin % | 7.84% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.84% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $0.71 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326951
Ex. 4 - Jindal Decl.
Page 56 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
|---|
| Region: Tri-County |
| Rate Group: **OAA without Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $24.76 | $0.00 | $24.76 |
| Inpatient | $8.01 | $3.77 | $11.78 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $33.14 | $3.77 | $36.91 |

| | |
|---|---|
| Unadjusted | $33.14 |
| Base HRA Adjustment | $3.77 |
| CCO HRA Administrative Allowance | $0.08 |
| Administrative Allowance | $2.88 |
| **Total Services with Admin** | $39.87 |
| Admin % | 7.42% |
| *% (Admin + Hospital Administrative Allowance)* | 7.42% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $3.77

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326952
Ex. 4 - Jindal Decl.
Page 57 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2014 through December 2014**

| | | | |
|---|---|---|---|
| Plan: FamilyCare, Inc. | | | |
| Region: Tri-County | | | |
| Rate Group: **Foster Children (CAF)** | | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $253.55 | $0.00 | $253.55 |
| **Inpatient** | $18.85 | $8.87 | $27.72 |
| **Other Services** | $44.41 | $0.00 | $44.41 |
| **Total Basic Services** | $316.81 | $8.87 | $325.68 |

| | | |
|---|---|---|
| | Unadjusted | $316.81 |
| | Base HRA Adjustment | $8.87 |
| | CCO HRA Administrative Allowance | $0.18 |
| | Administrative Allowance | $27.55 |
| **Total Services with Admin** | | $353.41 |
| | Admin % | 7.85% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.85% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $8.87 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| CANS Assessment | MH Non-Inpatient | $2.07 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $33.00 |

FCI0326953
Ex. 4 - Jindal Decl.
Page 58 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
July 2014 through December 2014

| | | |
|---|---|---|
| Plan: FamilyCare, Inc. | | |
| Region: Tri-County | | |
| Rate Group: **ACA Adults with children** | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $10.20 | $0.00 | $10.20 |
| Inpatient | $0.81 | $0.38 | $1.19 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $11.23 | $0.38 | $11.61 |

| | |
|---|---|
| Unadjusted | $11.23 |
| Base HRA Adjustment | $0.38 |
| CCO HRA Administrative Allowance | $0.01 |
| Administrative Allowance | $0.98 |
| **Total Services with Admin** | $12.60 |
| Admin % | 7.81% |
| *% (Admin + Hospital Administrative Allowance)* | 7.81% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $0.38

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326954

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults without children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $26.65 | $0.00 | $26.65 |
| **Inpatient** | $9.46 | $4.45 | $13.91 |
| **Other Services** | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $36.32 | $4.45 | $40.77 |

| | | |
|---|---|---|
| | Unadjusted | $36.32 |
| | Base HRA Adjustment | $4.45 |
| | CCO HRA Administrative Allowance | $0.09 |
| | Administrative Allowance | $3.16 |
| **Total Services with Admin** | | $44.02 |
| | Admin % | 7.38% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.38% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $4.45 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326955
Ex. 4 - Jindal Decl.
Page 60 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Temporary Assistance to Needy Families - Adults**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $15.92 | $0.00 | $15.92 |
| **Inpatient** | $5.52 | $2.60 | $8.12 |
| **Dental Services** | $26.68 | $0.00 | $26.68 |
| **Other Services** | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $48.35 | $2.60 | $50.95 |

|  |  |
|---|---|
| Unadjusted | $48.35 |
| Base HRA Adjustment | $2.60 |
| CCO HRA Administrative Allowance | $0.05 |
| Administrative Allowance | $4.20 |
| **Total Services with Admin** | **$55.21** |
| Admin % | 7.71% |
| *% (Admin + Hospital Administrative Allowance)* | 7.71% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $2.60

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326956
Ex. 4 - Jindal Decl.
Page 61 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2014 through December 2014**

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **Poverty Level Medical - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $4.17 | $0.00 | $4.17 |
| **Inpatient** | $2.57 | $1.21 | $3.78 |
| **Dental Services** | $31.99 | $0.00 | $31.99 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $38.73 | $1.21 | $39.94 |

| | | |
|---|---|---|
| | Unadjusted | $38.73 |
| | Base HRA Adjustment | $1.21 |
| | CCO HRA Administrative Allowance | $0.02 |
| | Administrative Allowance | $3.37 |
| **Total Services with Admin** | | $43.33 |
| | Admin % | 7.83% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.83% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* — $1.21

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326957
Ex. 4 - Jindal Decl.
Page 62 of 72

Coordinated Care Organization

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $0.31 | $0.00 | $0.31 |
| **Inpatient** | $0.21 | $0.10 | $0.31 |
| **Dental Services** | $0.27 | $0.00 | $0.27 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $0.78 | $0.10 | $0.88 |

| | |
|---|---|
| Unadjusted | $0.78 |
| Base HRA Adjustment | $0.10 |
| CCO HRA Administrative Allowance | $0.00 |
| Administrative Allowance | $0.07 |
| **Total Services with Admin** | **$0.96** |
| Admin % | 7.36% |
| *% (Admin + Hospital Administrative Allowance)* | 7.36% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.10*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326958
Ex. 4 - Jindal Decl.
Page 63 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $2.56 | $0.00 | $2.56 |
| **Inpatient** | $0.03 | $0.01 | $0.04 |
| **Dental Services** | $17.71 | $0.00 | $17.71 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $20.30 | $0.01 | $20.31 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $20.30 |
|  | Base HRA Adjustment | $0.01 |
|  | CCO HRA Administrative Allowance | $0.00 |
|  | Administrative Allowance | $1.77 |
| **Total Services with Admin** |  | $22.08 |
|  | Admin % | 8.00% |
| *% (Admin + Hospital Administrative Allowance)* |  | 8.00% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $0.01

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326959
Ex. 4 - Jindal Decl.
Page 64 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.61 | $0.00 | $15.61 |
| Inpatient | $1.99 | $0.94 | $2.93 |
| Dental Services | $22.37 | $0.00 | $22.37 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $39.97 | $0.94 | $40.91 |

|  |  |
|---|---|
| Unadjusted | $39.97 |
| Base HRA Adjustment | $0.94 |
| CCO HRA Administrative Allowance | $0.02 |
| Administrative Allowance | $3.48 |
| **Total Services with Admin** | **$44.40** |
| Admin % | 7.87% |
| *% (Admin + Hospital Administrative Allowance)* | 7.87% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.94*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326960
Ex. 4 - Jindal Decl.
Page 65 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ABAD with Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $41.50 | $0.00 | $41.50 |
| Inpatient | $5.35 | $2.52 | $7.87 |
| Dental Services | $23.46 | $0.00 | $23.46 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $80.46 | $2.52 | $82.97 |

|  |  |
|---|---|
| Unadjusted | $80.46 |
| Base HRA Adjustment | $2.52 |
| CCO HRA Administrative Allowance | $0.05 |
| Administrative Allowance | $7.00 |
| **Total Services with Admin** | $90.02 |
| Admin % | 7.83% |
| *% (Admin + Hospital Administrative Allowance)* | 7.83% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | $2.52 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| CANS Assessment | MH Non-Inpatient | $0.00 |
| NEMT | Other Services | $0.00 |
| Children's Wraparound Adjustment | Other Services | $0.00 |

FCI0326961
Ex. 4 - Jindal Decl.
Page 66 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ABAD without Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $74.79 | $0.00 | $74.79 |
| Inpatient | $35.02 | $16.48 | $51.51 |
| Dental Services | $23.46 | $0.00 | $23.46 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $143.42 | $16.48 | $159.91 |

|  |  |
|---|---|
| Unadjusted | $143.42 |
| Base HRA Adjustment | $16.48 |
| CCO HRA Administrative Allowance | $0.34 |
| Administrative Allowance | $12.47 |
| **Total Services with Admin** | $172.71 |
| Admin % | 7.42% |
| *% (Admin + Hospital Administrative Allowance)* | 7.42% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $16.48

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326962
Ex. 4 - Jindal Decl.
Page 67 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $22.31 | $0.00 | $22.31 |
| **Inpatient** | $1.51 | $0.71 | $2.22 |
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Other Services** | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $37.61 | $0.71 | $38.32 |

| | | |
|---|---|---|
| | Unadjusted | $37.61 |
| | Base HRA Adjustment | $0.71 |
| | CCO HRA Administrative Allowance | $0.01 |
| | Administrative Allowance | $3.27 |
| **Total Services with Admin** | | $41.60 |
| | Admin % | 7.90% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.90% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $0.71

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326963
Ex. 4 - Jindal Decl.
Page 68 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **OAA without Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $24.76 | $0.00 | $24.76 |
| Inpatient | $8.01 | $3.77 | $11.78 |
| Dental Services | $13.42 | $0.00 | $13.42 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $46.57 | $3.77 | $50.34 |

|  |  |
|---|---|
| Unadjusted | $46.57 |
| Base HRA Adjustment | $3.77 |
| CCO HRA Administrative Allowance | $0.08 |
| Administrative Allowance | $4.05 |
| **Total Services with Admin** | $54.47 |
| Admin % | 7.58% |
| % *(Admin + Hospital Administrative Allowance)* | 7.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $3.77

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

FCI0326964

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **Foster Children (CAF)** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $253.55 | $0.00 | $253.55 |
| **Inpatient** | $18.85 | $8.87 | $27.72 |
| **Dental Services** | $20.90 | $0.00 | $20.90 |
| **Other Services** | $44.41 | $0.00 | $44.41 |
| **Total Basic Services** | $337.71 | $8.87 | $346.58 |

| | | |
|---|---|---|
| | Unadjusted | $337.71 |
| | Base HRA Adjustment | $8.87 |
| | CCO HRA Administrative Allowance | $0.18 |
| | Administrative Allowance | $29.37 |
| **Total Services with Admin** | | $376.13 |
| | Admin % | 7.86% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.86% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* — $8.87

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | $2.07 |
| *NEMT* | *Other Services* | $0.00 |
| *Children's Wraparound Adjustment* | *Other Services* | $33.00 |

FCI0326965
Ex. 4 - Jindal Decl.
Page 70 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $10.20 | $0.00 | $10.20 |
| **Inpatient** | $0.81 | $0.38 | $1.19 |
| **Dental Services** | $27.48 | $0.00 | $27.48 |
| **Other Services** | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $38.72 | $0.38 | $39.10 |

|  |  |
|---|---|
| Unadjusted | $38.72 |
| Base HRA Adjustment | $0.38 |
| CCO HRA Administrative Allowance | $0.01 |
| Administrative Allowance | $3.37 |
| **Total Services with Admin** | $42.47 |
| Admin % | 7.95% |
| % (Admin + Hospital Administrative Allowance) | 7.95% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* $0.38

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | *$0.00* |
| *NEMT* | *Other Services* | *$0.00* |
| *Children's Wraparound Adjustment* | *Other Services* | *$0.00* |

Contract #143114-2　　　　　　　　　Appendix A　　　　　　　　　Page 70 of 71

FCI0326966
Ex. 4 - Jindal Decl.
Page 71 of 72

Coordinated Care Organization

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ACA Adults without children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $26.65 | $0.00 | $26.65 |
| **Inpatient** | $9.46 | $4.45 | $13.91 |
| **Dental Services** | $26.99 | $0.00 | $26.99 |
| **Other Services** | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $63.31 | $4.45 | $67.76 |

| | | |
|---|---|---|
| | Unadjusted | $63.31 |
| | Base HRA Adjustment | $4.45 |
| | CCO HRA Administrative Allowance | $0.09 |
| | Administrative Allowance | $5.51 |
| **Total Services with Admin** | | $73.35 |
| | Admin % | 7.63% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.63% |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | | $4.45 |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *CANS Assessment* | *MH Non-Inpatient* | $0.00 |
| *NEMT* | *Other Services* | $0.00 |
| *Children's Wraparound Adjustment* | *Other Services* | $0.00 |

FCI0326967
Ex. 4 - Jindal Decl.
Page 72 of 72