**AMENDMENT NUMBER 3**
**HEALTH PLAN SERVICES CONTRACT, COORDINATED CARE ORGANIZATION**
**CONTRACT 143114 BETWEEN**
**THE STATE OF OREGON**
**OREGON HEALTH AUTHORITY**

**AND**

**FamilyCare Inc.**
**825 NE Multnomah, Suite 300**
**Portland, OR**

1. This is amendment number 3 ("Amendment") to Health Plan Services Contract, Coordinated Care Organization, Contract # 143114 (the "Contract"), between the State of Oregon, acting by and through its Oregon Health Authority (OHA) and FamilyCare Inc. (Contractor). This Amendment is effective October 1, 2014, regardless of the date of signature, subject to approval by the US Department of Health and Human Services, Centers for Medicare and Medicaid Services.

2. The Contract is hereby amended as follows:

   a. Part II of the Contract Document, Section D, is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined**.

      D. The following optional Services are either included in or not included in this Contract as follows:

| Included | Not Included | |
|:---:|:---:|---|
| X | | Exhibit M – Benefits and Covered Services for MHO Members |
| | X | Targeted Case Management |
| | X | Non Emergent Medical Transportation |
| X | | Children's System of Care Wraparound |

b.     Exhibit C, "Consideration", Section 8 is amended as follows, deleted language is ~~struck through~~ and new language is **bold and underlined**:

     8.      Global Payment Rate Methodology

     OHA has developed actuarially set Adjusted Per Capita Costs (Capitation Rates) to reimburse plans for providing the Covered Services. A full description of the methodology used to calculate per capita costs may be found in the OHA document *"Capitation Rate Development Coordinated Care Organizations January 2014 – December 2014,"* dated November 15, 2013, ~~and~~ as amended May 28, 2014**, and as further amended September 5, 2014** (the "Actuarial Report"). The Actuarial Report is available at http://www.oregon.gov/oha/healthplan/pages/data_pubs/rates-costs/main.aspx. The Actuarial Report is not part of this Contract, and except where specifically referred to herein, may not be used in the interpretation or construction of this Contract.

c.     Exhibit C, Attachment 1 is dates within the heading of the rates sheets and rate type table hereby changed on each rate sheet and rate type table from "July 2014 through December 2014" to "July 2014 through September 2014."

d.     Exhibit C, Attachment 1 is hereby amended to add rate sheets and the rate type table for the dates October 2014 through December 2014. The foregoing rate sheets and rate type table are attached to this Amendment as Appendix A and hereby incorporated into the Contract with this reference.

4.     OHA's performance hereunder is conditioned upon Contractor's compliance with provisions of ORS 279B.220, 279B.225, 279B.230, 279B.235, and 279B.270, which are hereby incorporated by reference. Contractor shall, to the maximum extent economically feasible in the performance of this Contract, use recycled paper (as defined in ORS 279A.010(1)(gg)), recycled PETE products (as defined in 279A.010(1)(hh)), and other recycled products (as "recycled product" is defined in 279A.010(1)(ii)).

5.     Except as expressly amended above, all other terms and conditions of the initial Contract and any previous amendments are still in full force and effect. Contractor certifies that the representations, warranties and certifications contained in the initial Contract are true and correct as of the effective date of this amendment and with the same effect as though made at the time of this amendment.

6.     **Certification**. By signature on this Amendment, the undersigned hereby certifies under penalty of perjury that:

a.     The undersigned is authorized to act on behalf of Contractor and that Contractor is, to the best of the undersigned's knowledge, not in violation of any Oregon Tax Laws. For purposes of this certification, "Oregon Tax Laws" means a state tax imposed by ORS 320.005 to 320.150 and 403.200 to 403.250 and ORS chapters

118, 314, 316, 317, 318, 321 and 323 and the elderly rental assistance program under ORS 310.630 to 310.706 and local taxes administered by the Department of Revenue under ORS 305.620;

b.     The information shown in Data and Certification, of original Contract or as amended is Contractor's true, accurate and correct information;

c.     To the best of the undersigned's knowledge, Contractor has not discriminated against and will not discriminate against minority, women or emerging small business enterprises certified under ORS 200.055 in obtaining any required subcontracts.

d.     Contractor and Contractor's employees and agents are not included on the list titled "Specially Designated Nationals and Blocked Persons" maintained by the Office of Foreign Assets Control of the United States Department of the Treasury and currently found at: http://www.treas.gov/offices/enforcement/ofac/sdn/t11sdn.pdf

e.     Contractor is not listed on the non-procurement portion of the General Service Administration's "List of Parties Excluded from Federal procurement or Nonprocurement Programs" found at: http://www.epls.gov/;

f.     Contractor is not subject to backup withholding because:

   (i)     Contractor is exempt from backup withholding

   (ii)    Contractor has not been notified by the IRS that Contractor is subject to backup withholding as a result of a failure to report all interest or dividends; or

   (iii)   The IRS has notified Contractor that Contractor is no longer subject to backup withholding.

g.     Contractor is an independent contractor as defined in ORS 670.600.

h.     Contractor hereby certifies that the FEIN or SSN provided to OHA is true and accurate. If the information changes, Contractor is also required to provide OHA with the new FEIN or SSN within 10 days.

7.   **Signatures**

IN WITNESS, THE PARTIES LISTED BELOW HAVE CAUSED THIS
AMENDMENT TO BE EXUCUTED BY THEIR DULY AUTHORIZED OFFICERS.

**CONTRACTOR**

By _____        9/15/14
Authorized                          Date

Title C. O. O.

**OHA**

By _____        9-16-14
OHA                                 Date

Approved as to Legal Sufficiency:

Approved by Theodore C. Falk, Attorney-in-Charge, September 4, 2014, email in
Contract file.

Reviewed by Oregon Health Authority Contract Administrator:

By _____        9-15-14
David Fischer                       Date

## Exhibit C – Consideration - Attachment 1 – CCO Payment Rates

This Attachment 1 includes all CCO rate types. The following table is marked by a "yes" to reflect which rate types apply to this Contract.

For the period of October 1, 2014 through December 31, 2014 the following rates apply:

| Yes | No | Rate Type |
|-----|-----|-----------|
| X |  | CCO A - All Services |
| X |  | CCO B – Physical Health and Mental Health Services |
| X |  | CCO E – Mental Health Services Only |
| X |  | CCO G – Mental Health and Dental Health Services Only |

*(Specific Plan Rates)*

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

|  | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Maternity Case Rate:** |  |  |  |  |  |  |
| Case Rate w/o Admin | $ 8,797.69 | $ 2,162.32 | $ 363.99 | $ 44.13 | $ 765.02 | $ 12,133.15 |
| Admin % |  |  |  |  |  | 6.67% |
| % (Admin + Hospital Administrative Allowance) |  |  |  |  |  | 9.67% |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) |  |  |  |  |  | $ 2,526.31 |

|  | Base Case Rate | Administrative Allowance on Services | Case Rate |
|---|---|---|---|
| **Bariatric Case Rate:** |  |  |  |
| Medicaid Only | $ 16,192.06 | $1,408.01 | $ 17,600.07 |
| Admin % |  |  | 8.00% |
| Dual Eligibles | $ 1,665.94 | $144.86 | $ 1,810.80 |
| Admin % |  |  | 8.00% |

CCO-A
CaseRates
Created: 8/20/2014

Page 1 of 14

Ex. 5 - Jindal Decl.
Page 6 of 133
OHA_LIT_00001496

## Oregon Health Plan Medicaid Demonstration
### Coordinated Care Organization Capitation Rates
### October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Special Needs Rate Group:** | | | | | | |
| Case Rate w/o Admin | $ 2,199.35 | $ 403.75 | $ 86.68 | $ 8.24 | $ 191.25 | $ 2,889.27 |
| Admin % | | | | | | 6.90% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.90% |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $ 490.43 |

Page 2 of 14

CCO-A
SNRG
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 7 of 133
OHA_LIT_00001497

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-A: Physical Health, Mental Health, and Dental Services
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $91.62 | $0.00 | $91.62 |
| **Outpatient** | $56.11 | $25.35 | $81.47 |
| *DRG Outpatient* | *$40.88* | | |
| *A & B Outpatient* | *$2.24* | | |
| *Other Outpatient* | *$13.00* | | |
| **Inpatient** | $42.60 | $19.49 | $62.09 |
| *DRG Inpatient* | *$40.95* | | |
| *A & B Inpatient* | *$1.19* | | |
| *Other Inpatient* | *$0.47* | | |
| **Mental Health Services** | $21.44 | $2.60 | $24.04 |
| *MH Inpatient Services* | *$5.52* | | |
| *MH Non-Inpatient Services* | *$15.92* | | |
| **Dental Services** | $26.68 | $0.00 | $26.68 |
| **Prescription Drugs** | $28.30 | $0.00 | $28.30 |
| **Substance Use Disorder** | $22.39 | $0.00 | $22.39 |
| **Other Services** | $2.61 | $0.00 | $2.61 |
| **DMEPOS and Miscellaneous** | $19.29 | $0.00 | $19.29 |
| **Total Basic Services** | $311.06 | $47.44 | $358.50 |

| | |
|---|---|
| **Unadjusted** | **$311.06** |
| **Base HRA Adjustment** | **$47.44** |
| **Hospital Administrative Allowance** | **$10.21** |
| **CCO HRA Administrative Allowance** | **$0.97** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$27.05** |
| **Total Services with Admin** | **$396.73** |
| **Admin %** | 7.06% |
| *% (Admin + Hospital Administrative Allowance)* | *9.64%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$57.65*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $7.09 |
| NEMT | Other Services | $0.00 |

CCO-A
TANF

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 8 of 133
OHA_LIT_00001498

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **Poverty Level Medical - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $119.36 | $0.00 | $119.36 |
| **Outpatient** | $35.47 | $15.56 | $51.04 |
| *DRG Outpatient* | *$25.33* | | |
| *A & B Outpatient* | *$2.40* | | |
| *Other Outpatient* | *$7.74* | | |
| **Inpatient** | $58.90 | $27.72 | $86.62 |
| *DRG Inpatient* | *$58.85* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.05* | | |
| **Mental Health Services** | $6.74 | $1.21 | $7.95 |
| *MH Inpatient Services* | *$2.57* | | |
| *MH Non-Inpatient Services* | *$4.17* | | |
| **Dental Services** | $31.99 | $0.00 | $31.99 |
| **Prescription Drugs** | $14.66 | $0.00 | $14.66 |
| **Substance Use Disorder** | $16.56 | $0.00 | $16.56 |
| **Other Services** | $1.93 | $0.00 | $1.93 |
| **DMEPOS and Miscellaneous** | $14.94 | $0.00 | $14.94 |
| **Total Basic Services** | $300.56 | $44.49 | $345.05 |

| | |
|---|---|
| Unadjusted | $300.56 |
| Base HRA Adjustment | $44.49 |
| Hospital Administrative Allowance | $9.94 |
| CCO HRA Administrative Allowance | $0.91 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $26.14 |
| **Total Services with Admin** | $382.04 |
| Admin % | 7.08% |
| *% (Admin + Hospital Administrative Allowance)* | *9.68%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$54.43*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$4.40* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-A
PLMA
Created: 8/20/2014

OHA_LIT_00001499

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

| | |
|---|---|
| Plan: FamilyCare, Inc. | |
| Region: Tri-County | |
| Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)** | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $160.79 | $0.00 | $160.79 |
| **Outpatient** | $22.89 | $10.39 | $33.28 |
| *DRG Outpatient* | *$19.39* | | |
| *A & B Outpatient* | *$0.80* | | |
| *Other Outpatient* | *$2.70* | | |
| **Inpatient** | $234.70 | $109.43 | $344.14 |
| *DRG Inpatient* | *$225.46* | | |
| *A & B Inpatient* | *$2.16* | | |
| *Other Inpatient* | *$7.09* | | |
| **Mental Health Services** | $0.52 | $0.10 | $0.62 |
| *MH Inpatient Services* | *$0.21* | | |
| *MH Non-Inpatient Services* | *$0.31* | | |
| **Dental Services** | $0.27 | $0.00 | $0.27 |
| **Prescription Drugs** | $10.48 | $0.00 | $10.48 |
| **Substance Use Disorder** | $0.25 | $0.00 | $0.25 |
| **Other Services** | $9.24 | $0.00 | $9.24 |
| **DMEPOS and Miscellaneous** | $2.60 | $0.00 | $2.60 |
| **Total Basic Services** | $441.73 | $119.93 | $561.66 |

| | |
|---|---|
| **Unadjusted** | **$441.73** |
| **Base HRA Adjustment** | **$119.93** |
| **Hospital Administrative Allowance** | **$18.62** |
| **CCO HRA Administrative Allowance** | **$2.45** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$38.41** |
| **Total Services with Admin** | **$621.14** |
| **Admin %** | 6.58% |
| *% (Admin + Hospital Administrative Allowance)* | *9.58%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$138.55*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | *Physician* | *$16.47* |
| NEMT | *Other Services* | *$0.00* |

CCO-A
CHILD 00-01
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 10 of 133
OHA_LIT_00001500

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $56.02 | $0.00 | $56.02 |
| **Outpatient** | $14.96 | $6.81 | $21.77 |
| *DRG Outpatient* | *$12.93* | | |
| *A & B Outpatient* | *$0.48* | | |
| *Other Outpatient* | *$1.55* | | |
| **Inpatient** | $9.53 | $4.37 | $13.90 |
| *DRG Inpatient* | *$9.22* | | |
| *A & B Inpatient* | *$0.24* | | |
| *Other Inpatient* | *$0.07* | | |
| **Mental Health Services** | $2.59 | $0.01 | $2.60 |
| *MH Inpatient Services* | *$0.03* | | |
| *MH Non-Inpatient Services* | *$2.56* | | |
| **Dental Services** | $17.71 | $0.00 | $17.71 |
| **Prescription Drugs** | $4.27 | $0.00 | $4.27 |
| **Substance Use Disorder** | $0.00 | $0.00 | $0.00 |
| **Other Services** | $7.66 | $0.00 | $7.66 |
| **DMEPOS and Miscellaneous** | $1.31 | $0.00 | $1.31 |
| **Total Basic Services** | $114.06 | $11.20 | $125.26 |

|  |  |
|---|---|
| Unadjusted | $114.06 |
| Base HRA Adjustment | $11.20 |
| Hospital Administrative Allowance | $3.51 |
| CCO HRA Administrative Allowance | $0.23 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $9.92 |
| **Total Services with Admin** | **$138.91** |
| Admin % | 7.30% |
| *% (Admin + Hospital Administrative Allowance)* | *9.83%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*      *$14.71*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$5.89* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-A
CHILD 01-05
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 11 of 133
OHA_LIT_00001501

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $45.61 | $0.00 | $45.61 |
| **Outpatient** | $14.32 | $6.50 | $20.82 |
| *DRG Outpatient* | *$7.38* | | |
| *A & B Outpatient* | *$0.50* | | |
| *Other Outpatient* | *$6.44* | | |
| **Inpatient** | $10.37 | $4.83 | $15.20 |
| *DRG Inpatient* | *$10.25* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$0.01* | | |
| **Mental Health Services** | $17.60 | $0.94 | $18.54 |
| *MH Inpatient Services* | *$1.99* | | |
| *MH Non-Inpatient Services* | *$15.61* | | |
| **Dental Services** | $22.37 | $0.00 | $22.37 |
| **Prescription Drugs** | $12.12 | $0.00 | $12.12 |
| **Substance Use Disorder** | $0.99 | $0.00 | $0.99 |
| **Other Services** | $7.35 | $0.00 | $7.35 |
| **DMEPOS and Miscellaneous** | $2.78 | $0.00 | $2.78 |
| **Total Basic Services** | $133.51 | $12.26 | $145.78 |

| | |
|---|---|
| Unadjusted | $133.51 |
| Base HRA Adjustment | $12.26 |
| Hospital Administrative Allowance | $3.58 |
| CCO HRA Administrative Allowance | $0.25 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $11.61 |
| **Total Services with Admin** | **$161.22** |
| Admin % | 7.36% |
| *% (Admin + Hospital Administrative Allowance)* | 9.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $15.84

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $3.81 |
| NEMT | Other Services | $0.00 |

CCO-A
CHILD 06-18

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 12 of 133
OHA_LIT_00001502

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
### CCO-A: Physical Health, Mental Health, and Dental Services
### October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ABAD with Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $36.09 | $0.00 | $36.09 |
| **Outpatient** | $20.67 | $9.61 | $30.28 |
| *DRG Outpatient* | *$16.51* | | |
| *A & B Outpatient* | *$0.25* | | |
| *Other Outpatient* | *$3.91* | | |
| **Inpatient** | $45.52 | $21.37 | $66.89 |
| *DRG Inpatient* | *$25.72* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$19.68* | | |
| **Mental Health Services** | $46.85 | $2.52 | $49.37 |
| *MH Inpatient Services* | *$5.35* | | |
| *MH Non-Inpatient Services* | *$41.50* | | |
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Prescription Drugs** | $12.83 | $0.00 | $12.83 |
| **Substance Use Disorder** | $4.23 | $0.00 | $4.23 |
| **Other Services** | $13.61 | $0.00 | $13.61 |
| **DMEPOS and Miscellaneous** | $15.44 | $0.00 | $15.44 |
| **Total Basic Services** | $218.70 | $33.50 | $252.20 |

| | |
|---|---|
| **Unadjusted** | **$218.70** |
| **Base HRA Adjustment** | **$33.50** |
| **Hospital Administrative Allowance** | **$5.85** |
| **CCO HRA Administrative Allowance** | **$0.68** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$19.02** |
| **Total Services with Admin** | **$277.75** |
| **Admin %** | 7.09% |
| *% (Admin + Hospital Administrative Allowance)* | *9.20%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$39.35*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $2.44 |
| NEMT | Other Services | $0.00 |

CCO-A
ABAD-MED

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 13 of 133
OHA_LIT_00001503

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

| | |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **ABAD without Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $144.17 | $0.00 | $144.17 |
| **Outpatient** | $78.73 | $35.76 | $114.49 |
| *DRG Outpatient* | *$69.71* | | |
| *A & B Outpatient* | *$2.75* | | |
| *Other Outpatient* | *$6.27* | | |
| **Inpatient** | $230.72 | $106.45 | $337.17 |
| *DRG Inpatient* | *$203.53* | | |
| *A & B Inpatient* | *$4.53* | | |
| *Other Inpatient* | *$22.67* | | |
| **Mental Health Services** | $109.82 | $16.48 | $126.30 |
| *MH Inpatient Services* | *$35.02* | | |
| *MH Non-Inpatient Services* | *$74.79* | | |
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Prescription Drugs** | $120.68 | $0.00 | $120.68 |
| **Substance Use Disorder** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $16.26 | $0.00 | $16.26 |
| **DMEPOS and Miscellaneous** | $44.72 | $0.00 | $44.72 |
| **Total Basic Services** | $792.02 | $158.68 | $950.71 |

| | |
|---|---|
| Unadjusted | $792.02 |
| Base HRA Adjustment | $158.68 |
| Hospital Administrative Allowance | $27.84 |
| CCO HRA Administrative Allowance | $3.24 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $68.87 |
| **Total Services with Admin** | $1,050.66 |
| Admin % | 6.86% |
| *% (Admin + Hospital Administrative Allowance)* | *9.51%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$186.52*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$13.92* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-A
ABAD

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 14 of 133
OHA_LIT_00001504

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $32.18 | $0.00 | $32.18 |
| **Outpatient** | $16.74 | $7.78 | $24.52 |
| DRG Outpatient | $13.37 | | |
| A & B Outpatient | $0.20 | | |
| Other Outpatient | $3.17 | | |
| **Inpatient** | $36.87 | $17.31 | $54.18 |
| DRG Inpatient | $20.83 | | |
| A & B Inpatient | $0.10 | | |
| Other Inpatient | $15.94 | | |
| **Mental Health Services** | $23.82 | $0.71 | $24.53 |
| MH Inpatient Services | $1.51 | | |
| MH Non-Inpatient Services | $22.31 | | |
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Prescription Drugs** | $10.39 | $0.00 | $10.39 |
| **Substance Use Disorder** | $16.85 | $0.00 | $16.85 |
| **Other Services** | $3.18 | $0.00 | $3.18 |
| **DMEPOS and Miscellaneous** | $12.51 | $0.00 | $12.51 |
| **Total Basic Services** | $165.96 | $25.80 | $191.76 |

| | |
|---|---|
| Unadjusted | $165.96 |
| Base HRA Adjustment | $25.80 |
| Hospital Administrative Allowance | $5.18 |
| CCO HRA Administrative Allowance | $0.53 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $14.43 |
| **Total Services with Admin** | $211.89 |
| Admin % | 7.06% |
| *% (Admin + Hospital Administrative Allowance)* | 9.50% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*   $30.98

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $2.43 |
| NEMT | Other Services | $0.00 |

CCO-A
OAA-MED
Page 10 of 14
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 15 of 133
OHA_LIT_00001505

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $113.79 | $0.00 | $113.79 |
| **Outpatient** | $46.44 | $21.50 | $67.94 |
| *DRG Outpatient* | *$29.36* | | |
| *A & B Outpatient* | *$0.76* | | |
| *Other Outpatient* | *$16.32* | | |
| **Inpatient** | $96.49 | $44.84 | $141.32 |
| *DRG Inpatient* | *$85.73* | | |
| *A & B Inpatient* | *$1.21* | | |
| *Other Inpatient* | *$9.55* | | |
| **Mental Health Services** | $32.78 | $3.77 | $36.55 |
| *MH Inpatient Services* | *$8.01* | | |
| *MH Non-Inpatient Services* | *$24.76* | | |
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Prescription Drugs** | $50.83 | $0.00 | $50.83 |
| **Substance Use Disorder** | $7.05 | $0.00 | $7.05 |
| **Other Services** | $2.60 | $0.00 | $2.60 |
| **DMEPOS and Miscellaneous** | $18.83 | $0.00 | $18.83 |
| **Total Basic Services** | $382.25 | $70.10 | $452.35 |

| | |
|---|---|
| Unadjusted | **$382.25** |
| **Base HRA Adjustment** | **$70.10** |
| **Hospital Administrative Allowance** | **$13.77** |
| **CCO HRA Administrative Allowance** | **$1.43** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$33.24** |
| **Total Services with Admin** | **$500.79** |
| Admin % | 6.92% |
| *% (Admin + Hospital Administrative Allowance)* | 9.67% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*                    $83.87

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $10.02 |
| NEMT | Other Services | $0.00 |

CCO-A
OAA

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 16 of 133
OHA_LIT_00001506

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-A: Physical Health, Mental Health, and Dental Services
## October 2014 through December 2014

| | | |
|---|---|---|
| Plan: FamilyCare, Inc. | | |
| Region: Tri-County | | |
| Rate Group: **Foster Children (CAF)** | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $131.44 | $0.00 | $131.44 |
| **Outpatient** | $25.35 | $11.06 | $36.41 |
| *DRG Outpatient* | *$19.18* | | |
| *A & B Outpatient* | *$1.84* | | |
| *Other Outpatient* | *$4.32* | | |
| **Inpatient** | $34.29 | $16.14 | $50.42 |
| *DRG Inpatient* | *$34.21* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.08* | | |
| **Mental Health Services** | $272.40 | $8.87 | $281.27 |
| *MH Inpatient Services* | *$18.85* | | |
| *MH Non-Inpatient Services* | *$253.55* | | |
| **Dental Services** | $20.90 | $0.00 | $20.90 |
| **Prescription Drugs** | $49.47 | $0.00 | $49.47 |
| **Substance Use Disorder** | $13.39 | $0.00 | $13.39 |
| **Other Services** | $60.75 | $0.00 | $60.75 |
| **DMEPOS and Miscellaneous** | $7.09 | $0.00 | $7.09 |
| **Total Basic Services** | $615.07 | $36.07 | $651.14 |

| | |
|---|---|
| Unadjusted | $615.07 |
| Base HRA Adjustment | $36.07 |
| Hospital Administrative Allowance | $10.79 |
| CCO HRA Administrative Allowance | $0.74 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $53.48 |
| **Total Services with Admin** | $716.15 |
| Admin % | 7.57% |
| *% (Admin + Hospital Administrative Allowance)* | 9.08% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $46.86

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$7.78* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-A
CAF

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 17 of 133
OHA_LIT_00001507

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $83.24 | $0.00 | $83.24 |
| **Outpatient** | $71.77 | $31.52 | $103.29 |
| DRG Outpatient | $38.35 | | |
| A & B Outpatient | $4.79 | | |
| Other Outpatient | $28.62 | | |
| **Inpatient** | $35.22 | $16.57 | $51.79 |
| DRG Inpatient | $34.71 | | |
| A & B Inpatient | $0.00 | | |
| Other Inpatient | $0.51 | | |
| **Mental Health Services** | $11.01 | $0.38 | $11.39 |
| MH Inpatient Services | $0.81 | | |
| MH Non-Inpatient Services | $10.20 | | |
| **Dental Services** | $27.48 | $0.00 | $27.48 |
| **Prescription Drugs** | $46.46 | $0.00 | $46.46 |
| **Substance Use Disorder** | $10.90 | $0.00 | $10.90 |
| **Other Services** | $3.92 | $0.00 | $3.92 |
| **DMEPOS and Miscellaneous** | $24.22 | $0.00 | $24.22 |
| **Total Basic Services** | $314.23 | $48.47 | $362.70 |

| | |
|---|---|
| Unadjusted | **$314.23** |
| **Base HRA Adjustment** | **$48.47** |
| **Hospital Administrative Allowance** | **$10.76** |
| **CCO HRA Administrative Allowance** | **$0.99** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$27.32** |
| **Total Services with Admin** | **$401.77** |
| **Admin %** | 7.05% |
| *% (Admin + Hospital Administrative Allowance)* | 9.73% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $59.23

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $7.47 |
| NEMT | Other Services | $0.00 |

CCO-A

OHPFAM

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 18 of 133
OHA_LIT_00001508

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
### CCO-A: Physical Health, Mental Health, and Dental Services
### October 2014 through December 2014

| Plan: | FamilyCare, Inc. |
|---|---|
| Region: | Tri-County |
| Rate Group: | **ACA Adults without children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $110.39 | $0.00 | $110.39 |
| **Outpatient** | $91.08 | $41.29 | $132.37 |
| *DRG Outpatient* | *$49.54* | | |
| *A & B Outpatient* | *$3.34* | | |
| *Other Outpatient* | *$38.20* | | |
| **Inpatient** | $101.28 | $45.44 | $146.72 |
| *DRG Inpatient* | *$95.15* | | |
| *A & B Inpatient* | *$4.73* | | |
| *Other Inpatient* | *$1.41* | | |
| **Mental Health Services** | $36.10 | $4.45 | $40.55 |
| *MH Inpatient Services* | *$9.46* | | |
| *MH Non-Inpatient Services* | *$26.65* | | |
| **Dental Services** | $26.99 | $0.00 | $26.99 |
| **Prescription Drugs** | $71.69 | $0.00 | $71.69 |
| **Substance Use Disorder** | $50.60 | $0.00 | $50.60 |
| **Other Services** | $4.27 | $0.00 | $4.27 |
| **DMEPOS and Miscellaneous** | $28.64 | $0.00 | $28.64 |
| **Total Basic Services** | $521.05 | $91.18 | $612.22 |

| | |
|---|---|
| **Unadjusted** | **$521.05** |
| **Base HRA Adjustment** | **$91.18** |
| **Hospital Administrative Allowance** | **$18.10** |
| **CCO HRA Administrative Allowance** | **$1.86** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$45.31** |
| **Total Services with Admin** | **$677.50** |
| **Admin %** | 6.96% |
| *% (Admin + Hospital Administrative Allowance)* | *9.63%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$109.28*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $9.21 |
| NEMT | Other Services | $0.00 |

CCO-A
OHPAC

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 19 of 133
OHA_LIT_00001509

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Maternity Case Rate:** | | | | | | |
| Case Rate w/o Admin | $ 8,797.69 | $ 2,162.32 | $ 363.99 | $ 44.13 | $ 765.02 | $ 12,133.15 |
| Admin % | | | | | | 6.67% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.67% |

Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)   $ 2,526.31

| | Base Case Rate | Administrative Allowance on Services | Case Rate |
|---|---|---|---|
| **Bariatric Case Rate:** | | | |
| Medicaid Only | $ 16,192.06 | $1,408.01 | $ 17,600.07 |
| Admin % | | | 8.00% |
| Dual Eligibles | $ 1,665.94 | $144.86 | $ 1,810.80 |
| Admin % | | | 8.00% |

CCO-B
CaseRates
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 20 of 133
OHA_LIT_00001510

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Special Needs Rate Group:** | | | | | | |
| Case Rate w/o Admin | $    2,199.35 | $    403.75 | $    86.68 | $    8.24 | $    191.25 | $    2,889.27 |
| Admin % | | | | | | 6.90% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.90% |
| | | | | | | |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $    490.43 |

CCO-B
SNRG
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 21 of 133
OHA_LIT_00001511

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $91.62 | $0.00 | $91.62 |
| **Outpatient** | $56.11 | $25.35 | $81.47 |
| *DRG Outpatient* | $40.88 | | |
| *A & B Outpatient* | $2.24 | | |
| *Other Outpatient* | $13.00 | | |
| **Inpatient** | $42.60 | $19.49 | $62.09 |
| *DRG Inpatient* | $40.95 | | |
| *A & B Inpatient* | $1.19 | | |
| *Other Inpatient* | $0.47 | | |
| **Mental Health Services** | $21.44 | $2.60 | $24.04 |
| *MH Inpatient Services* | $5.52 | | |
| *MH Non-Inpatient Services* | $15.92 | | |
| **Prescription Drugs** | $28.30 | $0.00 | $28.30 |
| **Substance Use Disorder** | $22.39 | $0.00 | $22.39 |
| **Other Services** | $2.61 | $0.00 | $2.61 |
| **DMEPOS and Miscellaneous** | $19.29 | $0.00 | $19.29 |
| **Total Basic Services** | $284.38 | $47.44 | $331.82 |

| | |
|---|---|
| **Unadjusted** | **$284.38** |
| **Base HRA Adjustment** | **$47.44** |
| **Hospital Administrative Allowance** | **$10.21** |
| **CCO HRA Administrative Allowance** | **$0.97** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$24.73** |
| **Total Services with Admin** | **$367.72** |
| **Admin %** | 6.99% |
| *% (Admin + Hospital Administrative Allowance)* | 9.76% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $57.65

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | $7.09 |
| *NEMT* | *Other Services* | $0.00 |

CCO-B
TANF

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 22 of 133
OHA_LIT_00001512

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
October 2014 through December 2014

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **Poverty Level Medical - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $119.36 | $0.00 | $119.36 |
| **Outpatient** | $35.47 | $15.56 | $51.04 |
| *DRG Outpatient* | $25.33 | | |
| *A & B Outpatient* | $2.40 | | |
| *Other Outpatient* | $7.74 | | |
| **Inpatient** | $58.90 | $27.72 | $86.62 |
| *DRG Inpatient* | $58.85 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.05 | | |
| **Mental Health Services** | $6.74 | $1.21 | $7.95 |
| *MH Inpatient Services* | $2.57 | | |
| *MH Non-Inpatient Services* | $4.17 | | |
| **Prescription Drugs** | $14.66 | $0.00 | $14.66 |
| **Substance Use Disorder** | $16.56 | $0.00 | $16.56 |
| **Other Services** | $1.93 | $0.00 | $1.93 |
| **DMEPOS and Miscellaneous** | $14.94 | $0.00 | $14.94 |
| **Total Basic Services** | $268.57 | $44.49 | $313.07 |

| | |
|---|---|
| Unadjusted | $268.57 |
| Base HRA Adjustment | $44.49 |
| Hospital Administrative Allowance | $9.94 |
| CCO HRA Administrative Allowance | $0.91 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $23.35 |
| **Total Services with Admin** | **$347.27** |
| Admin % | 6.99% |
| *% (Admin + Hospital Administrative Allowance)* | 9.85% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $54.43

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$4.40* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
PLMA

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 23 of 133
OHA_LIT_00001513

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $160.79 | $0.00 | $160.79 |
| **Outpatient** | $22.89 | $10.39 | $33.28 |
| *DRG Outpatient* | $19.39 | | |
| *A & B Outpatient* | $0.80 | | |
| *Other Outpatient* | $2.70 | | |
| **Inpatient** | $234.70 | $109.43 | $344.14 |
| *DRG Inpatient* | $225.46 | | |
| *A & B Inpatient* | $2.16 | | |
| *Other Inpatient* | $7.09 | | |
| **Mental Health Services** | $0.52 | $0.10 | $0.62 |
| *MH Inpatient Services* | $0.21 | | |
| *MH Non-Inpatient Services* | $0.31 | | |
| **Prescription Drugs** | $10.48 | $0.00 | $10.48 |
| **Substance Use Disorder** | $0.25 | $0.00 | $0.25 |
| **Other Services** | $9.24 | $0.00 | $9.24 |
| **DMEPOS and Miscellaneous** | $2.60 | $0.00 | $2.60 |
| **Total Basic Services** | $441.47 | $119.93 | $561.40 |

| | |
|---|---|
| Unadjusted | $441.47 |
| Base HRA Adjustment | $119.93 |
| Hospital Administrative Allowance | $18.62 |
| CCO HRA Administrative Allowance | $2.45 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $38.39 |
| **Total Services with Admin** | $620.85 |
| Admin % | 6.58% |
| **% (Admin + Hospital Administrative Allowance)** | 9.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $138.55

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | $16.47 |
| *NEMT* | *Other Services* | $0.00 |

CCO-B
CHILD 00-01

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 24 of 133
OHA_LIT_00001514

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $56.02 | $0.00 | $56.02 |
| **Outpatient** | $14.96 | $6.81 | $21.77 |
| *DRG Outpatient* | *$12.93* | | |
| *A & B Outpatient* | *$0.48* | | |
| *Other Outpatient* | *$1.55* | | |
| **Inpatient** | $9.53 | $4.37 | $13.90 |
| *DRG Inpatient* | *$9.22* | | |
| *A & B Inpatient* | *$0.24* | | |
| *Other Inpatient* | *$0.07* | | |
| **Mental Health Services** | $2.59 | $0.01 | $2.60 |
| *MH Inpatient Services* | *$0.03* | | |
| *MH Non-Inpatient Services* | *$2.56* | | |
| **Prescription Drugs** | $4.27 | $0.00 | $4.27 |
| **Substance Use Disorder** | $0.00 | $0.00 | $0.00 |
| **Other Services** | $7.66 | $0.00 | $7.66 |
| **DMEPOS and Miscellaneous** | $1.31 | $0.00 | $1.31 |
| **Total Basic Services** | $96.35 | $11.20 | $107.55 |

| | |
|---|---|
| **Unadjusted** | **$96.35** |
| **Base HRA Adjustment** | **$11.20** |
| **Hospital Administrative Allowance** | **$3.51** |
| **CCO HRA Administrative Allowance** | **$0.23** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$8.38** |
| **Total Services with Admin** | **$119.66** |
| **Admin %** | 7.19% |
| *% (Admin + Hospital Administrative Allowance)* | 10.12% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $14.71

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$5.89* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
CHILD 01-05
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 25 of 133
OHA_LIT_00001515

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $45.61 | $0.00 | $45.61 |
| **Outpatient** | $14.32 | $6.50 | $20.82 |
| *DRG Outpatient* | *$7.38* | | |
| *A & B Outpatient* | *$0.50* | | |
| *Other Outpatient* | *$6.44* | | |
| **Inpatient** | $10.37 | $4.83 | $15.20 |
| *DRG Inpatient* | *$10.25* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$0.01* | | |
| **Mental Health Services** | $17.60 | $0.94 | $18.54 |
| *MH Inpatient Services* | *$1.99* | | |
| *MH Non-Inpatient Services* | *$15.61* | | |
| **Prescription Drugs** | $12.12 | $0.00 | $12.12 |
| **Substance Use Disorder** | $0.99 | $0.00 | $0.99 |
| **Other Services** | $7.35 | $0.00 | $7.35 |
| **DMEPOS and Miscellaneous** | $2.78 | $0.00 | $2.78 |
| **Total Basic Services** | $111.14 | $12.26 | $123.41 |

| | |
|---|---|
| Unadjusted | $111.14 |
| Base HRA Adjustment | $12.26 |
| Hospital Administrative Allowance | $3.58 |
| CCO HRA Administrative Allowance | $0.25 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $9.66 |
| **Total Services with Admin** | $136.90 |
| Admin % | 7.24% |
| *% (Admin + Hospital Administrative Allowance)* | *9.86%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$15.84*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$3.81* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
CHILD 06-18

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 26 of 133
OHA_LIT_00001516

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ABAD with Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $36.09 | $0.00 | $36.09 |
| **Outpatient** | $20.67 | $9.61 | $30.28 |
| *DRG Outpatient* | $16.51 | | |
| *A & B Outpatient* | $0.25 | | |
| *Other Outpatient* | $3.91 | | |
| **Inpatient** | $45.52 | $21.37 | $66.89 |
| *DRG Inpatient* | $25.72 | | |
| *A & B Inpatient* | $0.12 | | |
| *Other Inpatient* | $19.68 | | |
| **Mental Health Services** | $46.85 | $2.52 | $49.37 |
| *MH Inpatient Services* | $5.35 | | |
| *MH Non-Inpatient Services* | $41.50 | | |
| **Prescription Drugs** | $12.83 | $0.00 | $12.83 |
| **Substance Use Disorder** | $4.23 | $0.00 | $4.23 |
| **Other Services** | $13.61 | $0.00 | $13.61 |
| **DMEPOS and Miscellaneous** | $15.44 | $0.00 | $15.44 |
| **Total Basic Services** | $195.24 | $33.50 | $228.74 |

| | |
|---|---|
| **Unadjusted** | **$195.24** |
| **Base HRA Adjustment** | **$33.50** |
| **Hospital Administrative Allowance** | **$5.85** |
| **CCO HRA Administrative Allowance** | **$0.68** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$16.98** |
| **Total Services with Admin** | **$252.25** |
| **Admin %** | 7.00% |
| *% (Admin + Hospital Administrative Allowance)* | 9.32% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* — $39.35

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$2.44* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
ABAD-MED
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 27 of 133
OHA_LIT_00001517

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ABAD without Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $144.17 | $0.00 | $144.17 |
| **Outpatient** | $78.73 | $35.76 | $114.49 |
| *DRG Outpatient* | *$69.71* | | |
| *A & B Outpatient* | *$2.75* | | |
| *Other Outpatient* | *$6.27* | | |
| **Inpatient** | $230.72 | $106.45 | $337.17 |
| *DRG Inpatient* | *$203.53* | | |
| *A & B Inpatient* | *$4.53* | | |
| *Other Inpatient* | *$22.67* | | |
| **Mental Health Services** | $109.82 | $16.48 | $126.30 |
| *MH Inpatient Services* | *$35.02* | | |
| *MH Non-Inpatient Services* | *$74.79* | | |
| **Prescription Drugs** | $120.68 | $0.00 | $120.68 |
| **Substance Use Disorder** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $16.26 | $0.00 | $16.26 |
| **DMEPOS and Miscellaneous** | $44.72 | $0.00 | $44.72 |
| **Total Basic Services** | $768.56 | $158.68 | $927.25 |

| | |
|---|---|
| Unadjusted | $768.56 |
| Base HRA Adjustment | $158.68 |
| Hospital Administrative Allowance | $27.84 |
| CCO HRA Administrative Allowance | $3.24 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $66.83 |
| **Total Services with Admin** | $1,025.16 |
| Admin % | 6.84% |
| *% (Admin + Hospital Administrative Allowance)* | 9.55% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $186.52

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$13.92* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
ABAD

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 28 of 133
OHA_LIT_00001518

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **OAA with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $32.18 | $0.00 | $32.18 |
| **Outpatient** | $16.74 | $7.78 | $24.52 |
| *DRG Outpatient* | $13.37 | | |
| *A & B Outpatient* | $0.20 | | |
| *Other Outpatient* | $3.17 | | |
| **Inpatient** | $36.87 | $17.31 | $54.18 |
| *DRG Inpatient* | $20.83 | | |
| *A & B Inpatient* | $0.10 | | |
| *Other Inpatient* | $15.94 | | |
| **Mental Health Services** | $23.82 | $0.71 | $24.53 |
| *MH Inpatient Services* | $1.51 | | |
| *MH Non-Inpatient Services* | $22.31 | | |
| **Prescription Drugs** | $10.39 | $0.00 | $10.39 |
| **Substance Use Disorder** | $16.85 | $0.00 | $16.85 |
| **Other Services** | $3.18 | $0.00 | $3.18 |
| **DMEPOS and Miscellaneous** | $12.51 | $0.00 | $12.51 |
| **Total Basic Services** | $152.53 | $25.80 | $178.33 |

| | |
|---|---|
| Unadjusted | $152.53 |
| **Base HRA Adjustment** | $25.80 |
| **Hospital Administrative Allowance** | $5.18 |
| **CCO HRA Administrative Allowance** | $0.53 |
| **Health Insurers Fee** | $0.00 |
| **Administrative Allowance** | $13.26 |
| **Total Services with Admin** | $197.30 |
| **Admin %** | 6.99% |
| ***% (Admin + Hospital Administrative Allowance)*** | 9.61% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $30.98

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$2.43* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
OAA-MED

Page 10 of 14

Created: 8/20/2014

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $113.79 | $0.00 | $113.79 |
| **Outpatient** | $46.44 | $21.50 | $67.94 |
| *DRG Outpatient* | $29.36 | | |
| *A & B Outpatient* | $0.76 | | |
| *Other Outpatient* | $16.32 | | |
| **Inpatient** | $96.49 | $44.84 | $141.32 |
| *DRG Inpatient* | $85.73 | | |
| *A & B Inpatient* | $1.21 | | |
| *Other Inpatient* | $9.55 | | |
| **Mental Health Services** | $32.78 | $3.77 | $36.55 |
| *MH Inpatient Services* | $8.01 | | |
| *MH Non-Inpatient Services* | $24.76 | | |
| **Prescription Drugs** | $50.83 | $0.00 | $50.83 |
| **Substance Use Disorder** | $7.05 | $0.00 | $7.05 |
| **Other Services** | $2.60 | $0.00 | $2.60 |
| **DMEPOS and Miscellaneous** | $18.83 | $0.00 | $18.83 |
| **Total Basic Services** | $368.82 | $70.10 | $438.92 |

| | |
|---|---|
| Unadjusted | $368.82 |
| Base HRA Adjustment | $70.10 |
| Hospital Administrative Allowance | $13.77 |
| CCO HRA Administrative Allowance | $1.43 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $32.07 |
| **Total Services with Admin** | **$486.19** |
| Admin % | 6.89% |
| *% (Admin + Hospital Administrative Allowance)* | 9.72% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $83.87

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | $10.02 |
| *NEMT* | *Other Services* | $0.00 |

CCO-B
OAA

Created: 8/20/2014

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---:|---:|---:|
| **Physician** | $131.44 | $0.00 | $131.44 |
| **Outpatient** | $25.35 | $11.06 | $36.41 |
| *DRG Outpatient* | $19.18 | | |
| *A & B Outpatient* | $1.84 | | |
| *Other Outpatient* | $4.32 | | |
| **Inpatient** | $34.29 | $16.14 | $50.42 |
| *DRG Inpatient* | $34.21 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.08 | | |
| **Mental Health Services** | $272.40 | $8.87 | $281.27 |
| *MH Inpatient Services* | $18.85 | | |
| *MH Non-Inpatient Services* | $253.55 | | |
| **Prescription Drugs** | $49.47 | $0.00 | $49.47 |
| **Substance Use Disorder** | $13.39 | $0.00 | $13.39 |
| **Other Services** | $60.75 | $0.00 | $60.75 |
| **DMEPOS and Miscellaneous** | $7.09 | $0.00 | $7.09 |
| **Total Basic Services** | $594.17 | $36.07 | $630.24 |

| | |
|---|---:|
| Unadjusted | $594.17 |
| Base HRA Adjustment | $36.07 |
| Hospital Administrative Allowance | $10.79 |
| CCO HRA Administrative Allowance | $0.74 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $51.67 |
| **Total Services with Admin** | **$693.43** |
| Admin % | 7.56% |
| *% (Admin + Hospital Administrative Allowance)* | 9.11% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*                          $46.86

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---:|
| *Primary Care ACA Increase* | *Physician* | *$7.78* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
CAF

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 31 of 133
OHA_LIT_00001521

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $83.24 | $0.00 | $83.24 |
| **Outpatient** | $71.77 | $31.52 | $103.29 |
| *DRG Outpatient* | $38.35 | | |
| *A & B Outpatient* | $4.79 | | |
| *Other Outpatient* | $28.62 | | |
| **Inpatient** | $35.22 | $16.57 | $51.79 |
| *DRG Inpatient* | $34.71 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.51 | | |
| **Mental Health Services** | $11.01 | $0.38 | $11.39 |
| *MH Inpatient Services* | $0.81 | | |
| *MH Non-Inpatient Services* | $10.20 | | |
| **Prescription Drugs** | $46.46 | $0.00 | $46.46 |
| **Substance Use Disorder** | $10.90 | $0.00 | $10.90 |
| **Other Services** | $3.92 | $0.00 | $3.92 |
| **DMEPOS and Miscellaneous** | $24.22 | $0.00 | $24.22 |
| **Total Basic Services** | $286.74 | $48.47 | $335.22 |

| | |
|---|---|
| Unadjusted | $286.74 |
| Base HRA Adjustment | $48.47 |
| Hospital Administrative Allowance | $10.76 |
| CCO HRA Administrative Allowance | $0.99 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $24.93 |
| **Total Services with Admin** | **$371.90** |
| Admin % | 6.97% |
| *% (Admin + Hospital Administrative Allowance)* | 9.86% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $59.23

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$7.47* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
OHPFAM

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 32 of 133
OHA_LIT_00001522

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults without children**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $110.39 | $0.00 | $110.39 |
| **Outpatient** | $91.08 | $41.29 | $132.37 |
| *DRG Outpatient* | $49.54 | | |
| *A & B Outpatient* | $3.34 | | |
| *Other Outpatient* | $38.20 | | |
| **Inpatient** | $101.28 | $45.44 | $146.72 |
| *DRG Inpatient* | $95.15 | | |
| *A & B Inpatient* | $4.73 | | |
| *Other Inpatient* | $1.41 | | |
| **Mental Health Services** | $36.10 | $4.45 | $40.55 |
| *MH Inpatient Services* | $9.46 | | |
| *MH Non-Inpatient Services* | $26.65 | | |
| **Prescription Drugs** | $71.69 | $0.00 | $71.69 |
| **Substance Use Disorder** | $50.60 | $0.00 | $50.60 |
| **Other Services** | $4.27 | $0.00 | $4.27 |
| **DMEPOS and Miscellaneous** | $28.64 | $0.00 | $28.64 |
| **Total Basic Services** | $494.06 | $91.18 | $585.24 |

| | |
|---|---|
| Unadjusted | **$494.06** |
| Base HRA Adjustment | **$91.18** |
| Hospital Administrative Allowance | **$18.10** |
| CCO HRA Administrative Allowance | **$1.86** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$42.96** |
| **Total Services with Admin** | **$648.16** |
| Admin % | 6.92% |
| *% (Admin + Hospital Administrative Allowance)* | 9.71% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*                 $109.28

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$9.21* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
OHPAC

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 33 of 133
OHA_LIT_00001523

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.92 | $0.00 | $15.92 |
| Inpatient | $5.52 | $2.60 | $8.12 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | **$21.67** | **$2.60** | **$24.27** |

| | |
|---|---|
| Unadjusted | $21.67 |
| Base HRA Adjustment | $2.60 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $1.88 |
| **Total Services with Admin** | **$26.20** |
| Admin % | 7.39% |
| *% (Admin + Hospital Administrative Allowance)* | *7.39%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$2.60*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
TANF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 34 of 133
OHA_LIT_00001524

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **Poverty Level Medical - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $4.17 | $0.00 | $4.17 |
| Inpatient | $2.57 | $1.21 | $3.78 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $6.74 | $1.21 | $7.95 |

| | | |
|---|---|---|
| | Unadjusted | $6.74 |
| | Base HRA Adjustment | $1.21 |
| | CCO HRA Administrative Allowance | $0.02 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $0.59 |
| **Total Services with Admin** | | $8.56 |
| | Admin % | 7.13% |
| *% (Admin + Hospital Administrative Allowance)* | | 7.13% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$1.21*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
PLMA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 35 of 133
OHA_LIT_00001525

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $0.31 | $0.00 | $0.31 |
| Inpatient | $0.21 | $0.10 | $0.31 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $0.52 | $0.10 | $0.62 |

| | |
|---|---|
| Unadjusted | $0.52 |
| Base HRA Adjustment | $0.10 |
| CCO HRA Administrative Allowance | $0.00 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $0.05 |
| **Total Services with Admin** | **$0.67** |
| Admin % | 7.08% |
| *% (Admin + Hospital Administrative Allowance)* | *7.08%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.10*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
CHILD 00-01
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 36 of 133
OHA_LIT_00001526

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $2.56 | $0.00 | $2.56 |
| Inpatient | $0.03 | $0.01 | $0.04 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $2.59 | $0.01 | $2.60 |

| | |
|---|---|
| Unadjusted | $2.59 |
| Base HRA Adjustment | $0.01 |
| CCO HRA Administrative Allowance | $0.00 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $0.23 |
| **Total Services with Admin** | **$2.83** |
| Admin % | 7.97% |
| *% (Admin + Hospital Administrative Allowance)* | *7.97%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.01*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
CHILD 01-05
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 37 of 133
OHA_LIT_00001527

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.61 | $0.00 | $15.61 |
| Inpatient | $1.99 | $0.94 | $2.93 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $17.60 | $0.94 | $18.54 |

|  |  |
|---|---|
| Unadjusted | $17.60 |
| Base HRA Adjustment | $0.94 |
| CCO HRA Administrative Allowance | $0.02 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $1.53 |
| **Total Services with Admin** | $20.08 |
| Admin % | 7.71% |
| *% (Admin + Hospital Administrative Allowance)* | *7.71%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.94*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
CHILD 06-18
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 38 of 133
OHA_LIT_00001528

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $41.50 | $0.00 | $41.50 |
| Inpatient | $5.35 | $2.52 | $7.87 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $57.00 | $2.52 | $59.51 |

| | |
|---|---|
| Unadjusted | $57.00 |
| Base HRA Adjustment | $2.52 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $4.96 |
| **Total Services with Admin** | **$64.52** |
| Admin % | 7.76% |
| *% (Admin + Hospital Administrative Allowance)* | *7.76%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$2.52*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
ABAD-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 39 of 133
OHA_LIT_00001529

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## October 2014 through December 2014

| | | |
|---|---|---|
| Plan: FamilyCare, Inc. | | |
| Region: Tri-County | | |
| Rate Group: **ABAD without Medicare** | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $74.79 | $0.00 | $74.79 |
| Inpatient | $35.02 | $16.48 | $51.51 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $119.96 | $16.48 | $136.44 |

| | |
|---|---|
| Unadjusted | $119.96 |
| Base HRA Adjustment | $16.48 |
| CCO HRA Administrative Allowance | $0.34 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $10.43 |
| **Total Services with Admin** | $147.21 |
| Admin % | 7.31% |
| *% (Admin + Hospital Administrative Allowance)* | 7.31% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $16.48

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
ABAD
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 40 of 133
OHA_LIT_00001530

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $22.31 | $0.00 | $22.31 |
| Inpatient | $1.51 | $0.71 | $2.22 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $24.18 | $0.71 | $24.89 |

|  |  |
|---|---|
| Unadjusted | **$24.18** |
| Base HRA Adjustment | **$0.71** |
| CCO HRA Administrative Allowance | **$0.01** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$2.10** |
| **Total Services with Admin** | **$27.01** |
| Admin % | 7.84% |
| *% (Admin + Hospital Administrative Allowance)* | *7.84%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$0.71*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
OAA-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 41 of 133
OHA_LIT_00001531

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $24.76 | $0.00 | $24.76 |
| Inpatient | $8.01 | $3.77 | $11.78 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | **$33.14** | **$3.77** | **$36.91** |

| | |
|---|---|
| Unadjusted | $33.14 |
| Base HRA Adjustment | $3.77 |
| CCO HRA Administrative Allowance | $0.08 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $2.88 |
| **Total Services with Admin** | **$39.87** |
| Admin % | 7.42% |
| *% (Admin + Hospital Administrative Allowance)* | *7.42%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$3.77*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
OAA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 42 of 133
OHA_LIT_00001532

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $253.55 | $0.00 | $253.55 |
| **Inpatient** | $18.85 | $8.87 | $27.72 |
| **Other Services** | $44.41 | $0.00 | $44.41 |
| **Total Basic Services** | $316.81 | $8.87 | $325.68 |

| | | |
|---|---|---|
| | Unadjusted | $316.81 |
| | Base HRA Adjustment | $8.87 |
| | CCO HRA Administrative Allowance | $0.18 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $27.55 |
| **Total Services with Admin** | | $353.41 |
| | Admin % | 7.85% |
| *% (Admin + Hospital Administrative Allowance)* | | *7.85%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$8.87*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
CAF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 43 of 133
OHA_LIT_00001533

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $10.20 | $0.00 | $10.20 |
| Inpatient | $0.81 | $0.38 | $1.19 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $11.23 | $0.38 | $11.61 |

|  |  |
|---|---|
| Unadjusted | $11.23 |
| Base HRA Adjustment | $0.38 |
| CCO HRA Administrative Allowance | $0.01 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $0.98 |
| **Total Services with Admin** | **$12.60** |
| Admin % | 7.81% |
| *% (Admin + Hospital Administrative Allowance)* | *7.81%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*   *$0.38*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 11 of 12

CCO-E
OHPFAM
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 44 of 133
OHA_LIT_00001534

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-E: Mental Health Services Only
October 2014 through December 2014

|  |  |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **ACA Adults without children** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $26.65 | $0.00 | $26.65 |
| Inpatient | $9.46 | $4.45 | $13.91 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $36.32 | $4.45 | $40.77 |

|  |  |
|---|---|
| Unadjusted | $36.32 |
| Base HRA Adjustment | $4.45 |
| CCO HRA Administrative Allowance | $0.09 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.16 |
| **Total Services with Admin** | $44.02 |
| Admin % | 7.38% |
| *% (Admin + Hospital Administrative Allowance)* | 7.38% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$4.45*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 12 of 12

CCO-E
OHPAC
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 45 of 133
OHA_LIT_00001535

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-F: Dental Services Only**
**October 2014 through December 2014**

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **Temporary Assistance to Needy Families - Adults**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $26.68 | $0.00 | $26.68 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $26.68 | $0.00 | $26.68 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $26.68 |
|  | Health Insurers Fee | $0.00 |
|  | Administrative Allowance | $2.32 |
| **Total Services with Admin** |  | **$29.00** |
|  | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
TANF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 46 of 133
OHA_LIT_00001536

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-F: Dental Services Only
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Poverty Level Medical - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $31.99 | $0.00 | $31.99 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $31.99 | $0.00 | $31.99 |

| | | |
|---|---|---|
| | **Unadjusted** | **$31.99** |
| | **Health Insurers Fee** | **$0.00** |
| | **Administrative Allowance** | **$2.78** |
| **Total Services with Admin** | | **$34.77** |
| | **Admin %** | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
PLMA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 47 of 133
OHA_LIT_00001537

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $0.27 | $0.00 | $0.27 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $0.27 | $0.00 | $0.27 |

|  |  |
|---|---|
| Unadjusted | $0.27 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $0.02 |
| **Total Services with Admin** | **$0.29** |
| Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
CHILD 00-01
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 48 of 133
OHA_LIT_00001538

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-F: Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $17.71 | $0.00 | $17.71 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $17.71 | $0.00 | $17.71 |

| | | |
|---|---|---|
| | Unadjusted | $17.71 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $1.54 |
| **Total Services with Admin** | | $19.25 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 4 of 12

CCO-F
CHILD 01-05
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 49 of 133
OHA_LIT_00001539

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-F: Dental Services Only
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $22.37 | $0.00 | $22.37 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $22.37 | $0.00 | $22.37 |

| | | |
|---|---|---|
| | Unadjusted | $22.37 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $1.95 |
| **Total Services with Admin** | | $24.31 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
CHILD 06-18
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 50 of 133
OHA_LIT_00001540

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-F: Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD with Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $23.46 | $0.00 | $23.46 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $23.46 |
|  | Health Insurers Fee | $0.00 |
|  | Administrative Allowance | $2.04 |
| **Total Services with Admin** |  | $25.50 |
|  | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 6 of 12

CCO-F
ABAD-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 51 of 133
OHA_LIT_00001541

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $23.46 | $0.00 | $23.46 |

| | | |
|---|---|---|
| | Unadjusted | $23.46 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.04 |
| **Total Services with Admin** | | $25.50 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
ABAD
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 52 of 133
OHA_LIT_00001542

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **OAA with Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $13.42 | $0.00 | $13.42 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $13.42 |
|  | Health Insurers Fee | $0.00 |
|  | Administrative Allowance | $1.17 |
| **Total Services with Admin** |  | $14.59 |
|  | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 8 of 12

Ex. 5 - Jindal Decl.
Page 53 of 133
OHA_LIT_00001543

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $13.42 | $0.00 | $13.42 |

|  |  |  |
|---|---|---|
|  | **Unadjusted** | **$13.42** |
|  | **Health Insurers Fee** | **$0.00** |
|  | **Administrative Allowance** | **$1.17** |
| **Total Services with Admin** |  | **$14.59** |
|  | **Admin %** | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
OAA
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 54 of 133
OHA_LIT_00001544

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $20.90 | $0.00 | $20.90 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $20.90 | $0.00 | $20.90 |

|  |  |  |
|---|---|---|
|  | **Unadjusted** | **$20.90** |
|  | **Health Insurers Fee** | **$0.00** |
|  | **Administrative Allowance** | **$1.82** |
| **Total Services with Admin** |  | **$22.72** |
|  | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
CAF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 55 of 133
OHA_LIT_00001545

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $27.48 | $0.00 | $27.48 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $27.48 | $0.00 | $27.48 |

| | | |
|---|---|---|
| | Unadjusted | $27.48 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.39 |
| **Total Services with Admin** | | $29.87 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
OHPFAM
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 56 of 133
OHA_LIT_00001546

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

| | | |
|---|---|---|
| Plan: FamilyCare, Inc. | | |
| Region: Tri-County | | |
| Rate Group: **ACA Adults without children** | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $26.99 | $0.00 | $26.99 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $26.99 | $0.00 | $26.99 |

| | | |
|---|---|---|
| | Unadjusted | $26.99 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.35 |
| **Total Services with Admin** | | $29.33 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
OHPAC
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 57 of 133
OHA_LIT_00001547

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

| Plan: | FamilyCare, Inc. |
|---|---|
| Region: | Tri-County |
| Rate Group: | **Temporary Assistance to Needy Families - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.92 | $0.00 | $15.92 |
| Inpatient | $5.52 | $2.60 | $8.12 |
| Dental Services | $26.68 | $0.00 | $26.68 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $48.35 | $2.60 | $50.95 |

| | |
|---|---|
| Unadjusted | $48.35 |
| Base HRA Adjustment | $2.60 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $4.20 |
| **Total Services with Admin** | **$55.21** |
| Admin % | 7.71% |
| *% (Admin + Hospital Administrative Allowance)* | *7.71%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$2.60*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
TANF
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 58 of 133
OHA_LIT_00001548

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

| | |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **Poverty Level Medical - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $4.17 | $0.00 | $4.17 |
| Inpatient | $2.57 | $1.21 | $3.78 |
| Dental Services | $31.99 | $0.00 | $31.99 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $38.73 | $1.21 | $39.94 |

| | |
|---|---|
| Unadjusted | $38.73 |
| Base HRA Adjustment | $1.21 |
| CCO HRA Administrative Allowance | $0.02 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.37 |
| **Total Services with Admin** | $43.33 |
| Admin % | 7.83% |
| *% (Admin + Hospital Administrative Allowance)* | 7.83% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $1.21

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
PLMA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 59 of 133
OHA_LIT_00001549

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $0.31 | $0.00 | $0.31 |
| Inpatient | $0.21 | $0.10 | $0.31 |
| Dental Services | $0.27 | $0.00 | $0.27 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | **$0.78** | **$0.10** | **$0.88** |

| | | |
|---|---|---|
| | Unadjusted | $0.78 |
| | Base HRA Adjustment | $0.10 |
| | CCO HRA Administrative Allowance | $0.00 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $0.07 |
| **Total Services with Admin** | | **$0.96** |
| | Admin % | 7.36% |
| *% (Admin + Hospital Administrative Allowance)* | | *7.36%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.10*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CHILD 00-01
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 60 of 133
OHA_LIT_00001550

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $2.56 | $0.00 | $2.56 |
| Inpatient | $0.03 | $0.01 | $0.04 |
| Dental Services | $17.71 | $0.00 | $17.71 |
| Other Services | $0.00 | $0.00 | $0.00 |
| Total Basic Services | $20.30 | $0.01 | $20.31 |

| | |
|---|---|
| Unadjusted | $20.30 |
| Base HRA Adjustment | $0.01 |
| CCO HRA Administrative Allowance | $0.00 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $1.77 |
| Total Services with Admin | $22.08 |
| Admin % | 8.00% |
| *% (Admin + Hospital Administrative Allowance)* | *8.00%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.01*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CHILD 01-05
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 61 of 133
OHA_LIT_00001551

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.61 | $0.00 | $15.61 |
| Inpatient | $1.99 | $0.94 | $2.93 |
| Dental Services | $22.37 | $0.00 | $22.37 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $39.97 | $0.94 | $40.91 |

| | |
|---|---|
| Unadjusted | $39.97 |
| **Base HRA Adjustment** | $0.94 |
| **CCO HRA Administrative Allowance** | $0.02 |
| **Health Insurers Fee** | $0.00 |
| **Administrative Allowance** | $3.48 |
| **Total Services with Admin** | $44.40 |
| Admin % | 7.87% |
| *% (Admin + Hospital Administrative Allowance)* | 7.87% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*      *$0.94*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CHILD 06-18
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 62 of 133
OHA_LIT_00001552

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD with Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $41.50 | $0.00 | $41.50 |
| Inpatient | $5.35 | $2.52 | $7.87 |
| Dental Services | $23.46 | $0.00 | $23.46 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $80.46 | $2.52 | $82.97 |

|  |  |
|---|---|
| Unadjusted | $80.46 |
| Base HRA Adjustment | $2.52 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $7.00 |
| **Total Services with Admin** | $90.02 |
| Admin % | 7.83% |
| *% (Admin + Hospital Administrative Allowance)* | 7.83% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $2.52

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
ABAD-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 63 of 133
OHA_LIT_00001553

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $74.79 | $0.00 | $74.79 |
| Inpatient | $35.02 | $16.48 | $51.51 |
| Dental Services | $23.46 | $0.00 | $23.46 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | **$143.42** | **$16.48** | **$159.91** |

| | |
|---|---|
| Unadjusted | $143.42 |
| Base HRA Adjustment | $16.48 |
| CCO HRA Administrative Allowance | $0.34 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $12.47 |
| **Total Services with Admin** | **$172.71** |
| Admin % | 7.42% |
| *% (Admin + Hospital Administrative Allowance)* | *7.42%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*  *$16.48*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
ABAD
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 64 of 133
OHA_LIT_00001554

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $22.31 | $0.00 | $22.31 |
| Inpatient | $1.51 | $0.71 | $2.22 |
| Dental Services | $13.42 | $0.00 | $13.42 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $37.61 | $0.71 | $38.32 |

| | |
|---|---|
| Unadjusted | $37.61 |
| Base HRA Adjustment | $0.71 |
| CCO HRA Administrative Allowance | $0.01 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.27 |
| **Total Services with Admin** | $41.60 |
| Admin % | 7.90% |
| *% (Admin + Hospital Administrative Allowance)* | *7.90%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.71*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
OAA-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 65 of 133
OHA_LIT_00001555

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $24.76 | $0.00 | $24.76 |
| Inpatient | $8.01 | $3.77 | $11.78 |
| Dental Services | $13.42 | $0.00 | $13.42 |
| Other Services | $0.37 | $0.00 | $0.37 |
| Total Basic Services | $46.57 | $3.77 | $50.34 |

| | |
|---|---|
| Unadjusted | $46.57 |
| Base HRA Adjustment | $3.77 |
| CCO HRA Administrative Allowance | $0.08 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $4.05 |
| Total Services with Admin | $54.47 |
| Admin % | 7.58% |
| % (Admin + Hospital Administrative Allowance) | 7.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*                    *$3.77*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
OAA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 66 of 133
OHA_LIT_00001556

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $253.55 | $0.00 | $253.55 |
| Inpatient | $18.85 | $8.87 | $27.72 |
| **Dental Services** | $20.90 | $0.00 | $20.90 |
| **Other Services** | $44.41 | $0.00 | $44.41 |
| **Total Basic Services** | $337.71 | $8.87 | $346.58 |

|  |  |
|---|---|
| Unadjusted | $337.71 |
| Base HRA Adjustment | $8.87 |
| CCO HRA Administrative Allowance | $0.18 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $29.37 |
| **Total Services with Admin** | **$376.13** |
| Admin % | 7.86% |
| *% (Admin + Hospital Administrative Allowance)* | *7.86%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$8.87*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CAF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 67 of 133
OHA_LIT_00001557

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

| | |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **ACA Adults with children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $10.20 | $0.00 | $10.20 |
| Inpatient | $0.81 | $0.38 | $1.19 |
| Dental Services | $27.48 | $0.00 | $27.48 |
| Other Services | $0.22 | $0.00 | $0.22 |
| Total Basic Services | $38.72 | $0.38 | $39.10 |

| | |
|---|---|
| Unadjusted | $38.72 |
| Base HRA Adjustment | $0.38 |
| CCO HRA Administrative Allowance | $0.01 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.37 |
| **Total Services with Admin** | $42.47 |
| Admin % | 7.95% |
| *% (Admin + Hospital Administrative Allowance)* | *7.95%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$0.38*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
OHPFAM
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 68 of 133
OHA_LIT_00001558

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ACA Adults without children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $26.65 | $0.00 | $26.65 |
| Inpatient | $9.46 | $4.45 | $13.91 |
| Dental Services | $26.99 | $0.00 | $26.99 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $63.31 | $4.45 | $67.76 |

| | |
|---|---|
| Unadjusted | $63.31 |
| Base HRA Adjustment | $4.45 |
| CCO HRA Administrative Allowance | $0.09 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $5.51 |
| **Total Services with Admin** | $73.35 |
| Admin % | 7.63% |
| *% (Admin + Hospital Administrative Allowance)* | *7.63%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$4.45*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
OHPAC
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 69 of 133
OHA_LIT_00001559

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Maternity Case Rate:** | | | | | | |
| Case Rate w/o Admin | $ 8,797.69 | $ 2,162.32 | $ 363.99 | $ 44.13 | $ 765.02 | $ 12,133.15 |
| Admin % | | | | | | 6.67% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.67% |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $ 2,526.31 |

| | Base Case Rate | Administrative Allowance on Services | Case Rate |
|---|---|---|---|
| **Bariatric Case Rate:** | | | |
| Medicaid Only | $ 16,192.06 | $1,408.01 | $ 17,600.07 |
| Admin % | | | 8.00% |
| Dual Eligibles | $ 1,665.94 | $144.86 | $ 1,810.80 |
| Admin % | | | 8.00% |

CCO-A
CaseRates
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 70 of 133
OHA_LIT_00001560

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

|  | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Special Needs Rate Group:** |  |  |  |  |  |  |
| Case Rate w/o Admin | $ 2,199.35 | $ 403.75 | $ 86.68 | $ 8.24 | $ 191.25 | $ 2,889.27 |
| Admin % |  |  |  |  |  | 6.90% |
| % (Admin + Hospital Administrative Allowance) |  |  |  |  |  | 9.90% |

Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)                                    $        490.43

CCO-A
SNRG
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 71 of 133
OHA_LIT_00001561

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

| | |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **Temporary Assistance to Needy Families - Adults** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $91.62 | $0.00 | $91.62 |
| **Outpatient** | $56.11 | $25.35 | $81.47 |
| *DRG Outpatient* | *$40.88* | | |
| *A & B Outpatient* | *$2.24* | | |
| *Other Outpatient* | *$13.00* | | |
| **Inpatient** | $42.60 | $19.49 | $62.09 |
| *DRG Inpatient* | *$40.95* | | |
| *A & B Inpatient* | *$1.19* | | |
| *Other Inpatient* | *$0.47* | | |
| **Mental Health Services** | $21.44 | $2.60 | $24.04 |
| *MH Inpatient Services* | *$5.52* | | |
| *MH Non-Inpatient Services* | *$15.92* | | |
| **Dental Services** | $26.68 | $0.00 | $26.68 |
| **Prescription Drugs** | $28.30 | $0.00 | $28.30 |
| **Substance Use Disorder** | $22.39 | $0.00 | $22.39 |
| **Other Services** | $2.61 | $0.00 | $2.61 |
| **DMEPOS and Miscellaneous** | $19.29 | $0.00 | $19.29 |
| **Total Basic Services** | $311.06 | $47.44 | $358.50 |

| | |
|---|---|
| Unadjusted | **$311.06** |
| **Base HRA Adjustment** | **$47.44** |
| **Hospital Administrative Allowance** | **$10.21** |
| **CCO HRA Administrative Allowance** | **$0.97** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$27.05** |
| **Total Services with Admin** | **$396.73** |
| **Admin %** | 7.06% |
| *% (Admin + Hospital Administrative Allowance)* | *9.64%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$57.65*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $7.09 |
| NEMT | Other Services | $0.00 |

CCO-A
TANF
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 72 of 133
OHA_LIT_00001562

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

| | | |
|---|---|---|
| Plan: FamilyCare, Inc. | | |
| Region: Tri-County | | |
| Rate Group: **Poverty Level Medical - Adults** | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $119.36 | $0.00 | $119.36 |
| **Outpatient** | $35.47 | $15.56 | $51.04 |
| *DRG Outpatient* | *$25.33* | | |
| *A & B Outpatient* | *$2.40* | | |
| *Other Outpatient* | *$7.74* | | |
| **Inpatient** | $58.90 | $27.72 | $86.62 |
| *DRG Inpatient* | *$58.85* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.05* | | |
| **Mental Health Services** | $6.74 | $1.21 | $7.95 |
| *MH Inpatient Services* | *$2.57* | | |
| *MH Non-Inpatient Services* | *$4.17* | | |
| **Dental Services** | $31.99 | $0.00 | $31.99 |
| **Prescription Drugs** | $14.66 | $0.00 | $14.66 |
| **Substance Use Disorder** | $16.56 | $0.00 | $16.56 |
| **Other Services** | $1.93 | $0.00 | $1.93 |
| **DMEPOS and Miscellaneous** | $14.94 | $0.00 | $14.94 |
| **Total Basic Services** | $300.56 | $44.49 | $345.05 |

| | |
|---|---|
| Unadjusted | **$300.56** |
| Base HRA Adjustment | **$44.49** |
| Hospital Administrative Allowance | **$9.94** |
| CCO HRA Administrative Allowance | **$0.91** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$26.14** |
| **Total Services with Admin** | **$382.04** |
| Admin % | 7.08% |
| *% (Admin + Hospital Administrative Allowance)* | 9.68% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*      *$54.43*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $4.40 |
| NEMT | Other Services | $0.00 |

CCO-A
PLMA

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 73 of 133
OHA_LIT_00001563

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

| Plan: | FamilyCare, Inc. |
|---|---|
| Region: | Tri-County |
| Rate Group: | **Children 0-1 (CHIP, PLMC, TANF Children)** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $160.79 | $0.00 | $160.79 |
| **Outpatient** | $22.89 | $10.39 | $33.28 |
| *DRG Outpatient* | *$19.39* | | |
| *A & B Outpatient* | *$0.80* | | |
| *Other Outpatient* | *$2.70* | | |
| **Inpatient** | $234.70 | $109.43 | $344.14 |
| *DRG Inpatient* | *$225.46* | | |
| *A & B Inpatient* | *$2.16* | | |
| *Other Inpatient* | *$7.09* | | |
| **Mental Health Services** | $0.52 | $0.10 | $0.62 |
| *MH Inpatient Services* | *$0.21* | | |
| *MH Non-Inpatient Services* | *$0.31* | | |
| **Dental Services** | $0.27 | $0.00 | $0.27 |
| **Prescription Drugs** | $10.48 | $0.00 | $10.48 |
| **Substance Use Disorder** | $0.25 | $0.00 | $0.25 |
| **Other Services** | $9.24 | $0.00 | $9.24 |
| **DMEPOS and Miscellaneous** | $2.60 | $0.00 | $2.60 |
| **Total Basic Services** | $441.73 | $119.93 | $561.66 |

| | |
|---|---|
| Unadjusted | $441.73 |
| Base HRA Adjustment | $119.93 |
| Hospital Administrative Allowance | $18.62 |
| CCO HRA Administrative Allowance | $2.45 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $38.41 |
| **Total Services with Admin** | **$621.14** |
| Admin % | 6.58% |
| *% (Admin + Hospital Administrative Allowance)* | 9.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $138.55

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $16.47 |
| NEMT | Other Services | $0.00 |

CCO-A
CHILD 00-01
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 74 of 133
OHA_LIT_00001564

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $56.02 | $0.00 | $56.02 |
| **Outpatient** | $14.96 | $6.81 | $21.77 |
| *DRG Outpatient* | *$12.93* | | |
| *A & B Outpatient* | *$0.48* | | |
| *Other Outpatient* | *$1.55* | | |
| **Inpatient** | $9.53 | $4.37 | $13.90 |
| *DRG Inpatient* | *$9.22* | | |
| *A & B Inpatient* | *$0.24* | | |
| *Other Inpatient* | *$0.07* | | |
| **Mental Health Services** | $2.59 | $0.01 | $2.60 |
| *MH Inpatient Services* | *$0.03* | | |
| *MH Non-Inpatient Services* | *$2.56* | | |
| **Dental Services** | $17.71 | $0.00 | $17.71 |
| **Prescription Drugs** | $4.27 | $0.00 | $4.27 |
| **Substance Use Disorder** | $0.00 | $0.00 | $0.00 |
| **Other Services** | $7.66 | $0.00 | $7.66 |
| **DMEPOS and Miscellaneous** | $1.31 | $0.00 | $1.31 |
| **Total Basic Services** | $114.06 | $11.20 | $125.26 |

| | |
|---|---|
| Unadjusted | $114.06 |
| Base HRA Adjustment | $11.20 |
| Hospital Administrative Allowance | $3.51 |
| CCO HRA Administrative Allowance | $0.23 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $9.92 |
| **Total Services with Admin** | $138.91 |
| Admin % | 7.30% |
| *% (Admin + Hospital Administrative Allowance)* | 9.83% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*   *$14.71*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $5.89 |
| NEMT | Other Services | $0.00 |

CCO-A
CHILD 01-05

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 75 of 133
OHA_LIT_00001565

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-A: Physical Health, Mental Health, and Dental Services
## October 2014 through December 2014

| | | |
|---|---|---|
| Plan: FamilyCare, Inc. | | |
| Region: Tri-County | | |
| Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)** | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $45.61 | $0.00 | $45.61 |
| **Outpatient** | $14.32 | $6.50 | $20.82 |
| *DRG Outpatient* | *$7.38* | | |
| *A & B Outpatient* | *$0.50* | | |
| *Other Outpatient* | *$6.44* | | |
| **Inpatient** | $10.37 | $4.83 | $15.20 |
| *DRG Inpatient* | *$10.25* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$0.01* | | |
| **Mental Health Services** | $17.60 | $0.94 | $18.54 |
| *MH Inpatient Services* | *$1.99* | | |
| *MH Non-Inpatient Services* | *$15.61* | | |
| **Dental Services** | $22.37 | $0.00 | $22.37 |
| **Prescription Drugs** | $12.12 | $0.00 | $12.12 |
| **Substance Use Disorder** | $0.99 | $0.00 | $0.99 |
| **Other Services** | $7.35 | $0.00 | $7.35 |
| **DMEPOS and Miscellaneous** | $2.78 | $0.00 | $2.78 |
| **Total Basic Services** | $133.51 | $12.26 | $145.78 |

| | |
|---|---|
| Unadjusted | **$133.51** |
| Base HRA Adjustment | **$12.26** |
| Hospital Administrative Allowance | **$3.58** |
| CCO HRA Administrative Allowance | **$0.25** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$11.61** |
| **Total Services with Admin** | **$161.22** |
| Admin % | 7.36% |
| *% (Admin + Hospital Administrative Allowance)* | 9.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $15.84

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | *Physician* | *$3.81* |
| NEMT | *Other Services* | *$0.00* |

CCO-A
CHILD 06-18

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 76 of 133
OHA_LIT_00001566

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-A: Physical Health, Mental Health, and Dental Services
## October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **ABAD with Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $36.09 | $0.00 | $36.09 |
| **Outpatient** | $20.67 | $9.61 | $30.28 |
| *DRG Outpatient* | *$16.51* | | |
| *A & B Outpatient* | *$0.25* | | |
| *Other Outpatient* | *$3.91* | | |
| **Inpatient** | $45.52 | $21.37 | $66.89 |
| *DRG Inpatient* | *$25.72* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$19.68* | | |
| **Mental Health Services** | $46.85 | $2.52 | $49.37 |
| *MH Inpatient Services* | *$5.35* | | |
| *MH Non-Inpatient Services* | *$41.50* | | |
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Prescription Drugs** | $12.83 | $0.00 | $12.83 |
| **Substance Use Disorder** | $4.23 | $0.00 | $4.23 |
| **Other Services** | $13.61 | $0.00 | $13.61 |
| **DMEPOS and Miscellaneous** | $15.44 | $0.00 | $15.44 |
| **Total Basic Services** | $218.70 | $33.50 | $252.20 |

| | |
|---|---|
| Unadjusted | $218.70 |
| Base HRA Adjustment | $33.50 |
| Hospital Administrative Allowance | $5.85 |
| CCO HRA Administrative Allowance | $0.68 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $19.02 |
| **Total Services with Admin** | **$277.75** |
| Admin % | 7.09% |
| *% (Admin + Hospital Administrative Allowance)* | 9.20% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $39.35

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $2.44 |
| NEMT | Other Services | $0.00 |

CCO-A
ABAD-MED

Page 8 of 14

Created: 8/20/2014

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

| Plan: | FamilyCare, Inc. |
|---|---|
| Region: | Tri-County |
| Rate Group: | **ABAD without Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $144.17 | $0.00 | $144.17 |
| **Outpatient** | $78.73 | $35.76 | $114.49 |
| *DRG Outpatient* | *$69.71* | | |
| *A & B Outpatient* | *$2.75* | | |
| *Other Outpatient* | *$6.27* | | |
| **Inpatient** | $230.72 | $106.45 | $337.17 |
| *DRG Inpatient* | *$203.53* | | |
| *A & B Inpatient* | *$4.53* | | |
| *Other Inpatient* | *$22.67* | | |
| **Mental Health Services** | $109.82 | $16.48 | $126.30 |
| *MH Inpatient Services* | *$35.02* | | |
| *MH Non-Inpatient Services* | *$74.79* | | |
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Prescription Drugs** | $120.68 | $0.00 | $120.68 |
| **Substance Use Disorder** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $16.26 | $0.00 | $16.26 |
| **DMEPOS and Miscellaneous** | $44.72 | $0.00 | $44.72 |
| **Total Basic Services** | $792.02 | $158.68 | $950.71 |

| | |
|---|---|
| Unadjusted | $792.02 |
| **Base HRA Adjustment** | $158.68 |
| **Hospital Administrative Allowance** | $27.84 |
| **CCO HRA Administrative Allowance** | $3.24 |
| **Health Insurers Fee** | $0.00 |
| **Administrative Allowance** | $68.87 |
| **Total Services with Admin** | $1,050.66 |
| Admin % | 6.86% |
| *% (Admin + Hospital Administrative Allowance)* | 9.51% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $186.52

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $13.92 |
| NEMT | Other Services | $0.00 |

CCO-A
ABAD

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 78 of 133
OHA_LIT_00001568

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-A: Physical Health, Mental Health, and Dental Services
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $32.18 | $0.00 | $32.18 |
| **Outpatient** | $16.74 | $7.78 | $24.52 |
| *DRG Outpatient* | *$13.37* | | |
| *A & B Outpatient* | *$0.20* | | |
| *Other Outpatient* | *$3.17* | | |
| **Inpatient** | $36.87 | $17.31 | $54.18 |
| *DRG Inpatient* | *$20.83* | | |
| *A & B Inpatient* | *$0.10* | | |
| *Other Inpatient* | *$15.94* | | |
| **Mental Health Services** | $23.82 | $0.71 | $24.53 |
| *MH Inpatient Services* | *$1.51* | | |
| *MH Non-Inpatient Services* | *$22.31* | | |
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Prescription Drugs** | $10.39 | $0.00 | $10.39 |
| **Substance Use Disorder** | $16.85 | $0.00 | $16.85 |
| **Other Services** | $3.18 | $0.00 | $3.18 |
| **DMEPOS and Miscellaneous** | $12.51 | $0.00 | $12.51 |
| **Total Basic Services** | $165.96 | $25.80 | $191.76 |

| | |
|---|---|
| **Unadjusted** | **$165.96** |
| **Base HRA Adjustment** | **$25.80** |
| **Hospital Administrative Allowance** | **$5.18** |
| **CCO HRA Administrative Allowance** | **$0.53** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$14.43** |
| **Total Services with Admin** | **$211.89** |
| **Admin %** | 7.06% |
| *% (Admin + Hospital Administrative Allowance)* | *9.50%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$30.98*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $2.43 |
| NEMT | Other Services | $0.00 |

CCO-A
OAA-MED

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 79 of 133
OHA_LIT_00001569

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $113.79 | $0.00 | $113.79 |
| **Outpatient** | $46.44 | $21.50 | $67.94 |
| *DRG Outpatient* | *$29.36* | | |
| *A & B Outpatient* | *$0.76* | | |
| *Other Outpatient* | *$16.32* | | |
| **Inpatient** | $96.49 | $44.84 | $141.32 |
| *DRG Inpatient* | *$85.73* | | |
| *A & B Inpatient* | *$1.21* | | |
| *Other Inpatient* | *$9.55* | | |
| **Mental Health Services** | $32.78 | $3.77 | $36.55 |
| *MH Inpatient Services* | *$8.01* | | |
| *MH Non-Inpatient Services* | *$24.76* | | |
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Prescription Drugs** | $50.83 | $0.00 | $50.83 |
| **Substance Use Disorder** | $7.05 | $0.00 | $7.05 |
| **Other Services** | $2.60 | $0.00 | $2.60 |
| **DMEPOS and Miscellaneous** | $18.83 | $0.00 | $18.83 |
| **Total Basic Services** | $382.25 | $70.10 | $452.35 |

| | |
|---|---|
| Unadjusted | **$382.25** |
| Base HRA Adjustment | **$70.10** |
| Hospital Administrative Allowance | **$13.77** |
| CCO HRA Administrative Allowance | **$1.43** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$33.24** |
| **Total Services with Admin** | **$500.79** |
| Admin % | 6.92% |
| *% (Admin + Hospital Administrative Allowance)* | 9.67% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*        $83.87

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $10.02 |
| NEMT | Other Services | $0.00 |

CCO-A
OAA

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 80 of 133
OHA_LIT_00001570

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-A: Physical Health, Mental Health, and Dental Services
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $131.44 | $0.00 | $131.44 |
| **Outpatient** | $25.35 | $11.06 | $36.41 |
| *DRG Outpatient* | *$19.18* | | |
| *A & B Outpatient* | *$1.84* | | |
| *Other Outpatient* | *$4.32* | | |
| **Inpatient** | $34.29 | $16.14 | $50.42 |
| *DRG Inpatient* | *$34.21* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.08* | | |
| **Mental Health Services** | $272.40 | $8.87 | $281.27 |
| *MH Inpatient Services* | *$18.85* | | |
| *MH Non-Inpatient Services* | *$253.55* | | |
| **Dental Services** | $20.90 | $0.00 | $20.90 |
| **Prescription Drugs** | $49.47 | $0.00 | $49.47 |
| **Substance Use Disorder** | $13.39 | $0.00 | $13.39 |
| **Other Services** | $60.75 | $0.00 | $60.75 |
| **DMEPOS and Miscellaneous** | $7.09 | $0.00 | $7.09 |
| **Total Basic Services** | $615.07 | $36.07 | $651.14 |

| | |
|---|---|
| Unadjusted | $615.07 |
| Base HRA Adjustment | $36.07 |
| Hospital Administrative Allowance | $10.79 |
| CCO HRA Administrative Allowance | $0.74 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $53.48 |
| **Total Services with Admin** | **$716.15** |
| Admin % | 7.57% |
| *% (Admin + Hospital Administrative Allowance)* | *9.08%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*        *$46.86*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $7.78 |
| NEMT | Other Services | $0.00 |

CCO-A
CAF

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 81 of 133
OHA_LIT_00001571

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-A: Physical Health, Mental Health, and Dental Services
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $83.24 | $0.00 | $83.24 |
| **Outpatient** | $71.77 | $31.52 | $103.29 |
| *DRG Outpatient* | *$38.35* | | |
| *A & B Outpatient* | *$4.79* | | |
| *Other Outpatient* | *$28.62* | | |
| **Inpatient** | $35.22 | $16.57 | $51.79 |
| *DRG Inpatient* | *$34.71* | | |
| *A & B Inpatient* | *$0.00* | | |
| *Other Inpatient* | *$0.51* | | |
| **Mental Health Services** | $11.01 | $0.38 | $11.39 |
| *MH Inpatient Services* | *$0.81* | | |
| *MH Non-Inpatient Services* | *$10.20* | | |
| **Dental Services** | $27.48 | $0.00 | $27.48 |
| **Prescription Drugs** | $46.46 | $0.00 | $46.46 |
| **Substance Use Disorder** | $10.90 | $0.00 | $10.90 |
| **Other Services** | $3.92 | $0.00 | $3.92 |
| **DMEPOS and Miscellaneous** | $24.22 | $0.00 | $24.22 |
| **Total Basic Services** | $314.23 | $48.47 | $362.70 |

| | |
|---|---|
| Unadjusted | $314.23 |
| Base HRA Adjustment | $48.47 |
| Hospital Administrative Allowance | $10.76 |
| CCO HRA Administrative Allowance | $0.99 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $27.32 |
| **Total Services with Admin** | **$401.77** |
| Admin % | 7.05% |
| *% (Admin + Hospital Administrative Allowance)* | *9.73%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$59.23*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| Primary Care ACA Increase | Physician | $7.47 |
| NEMT | Other Services | $0.00 |

CCO-A

OHPFAM

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 82 of 133
OHA_LIT_00001572

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**October 2014 through December 2014**

---

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults without children**

---

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $110.39 | $0.00 | $110.39 |
| **Outpatient** | $91.08 | $41.29 | $132.37 |
| *DRG Outpatient* | *$49.54* | | |
| *A & B Outpatient* | *$3.34* | | |
| *Other Outpatient* | *$38.20* | | |
| **Inpatient** | $101.28 | $45.44 | $146.72 |
| *DRG Inpatient* | *$95.15* | | |
| *A & B Inpatient* | *$4.73* | | |
| *Other Inpatient* | *$1.41* | | |
| **Mental Health Services** | $36.10 | $4.45 | $40.55 |
| *MH Inpatient Services* | *$9.46* | | |
| *MH Non-Inpatient Services* | *$26.65* | | |
| **Dental Services** | $26.99 | $0.00 | $26.99 |
| **Prescription Drugs** | $71.69 | $0.00 | $71.69 |
| **Substance Use Disorder** | $50.60 | $0.00 | $50.60 |
| **Other Services** | $4.27 | $0.00 | $4.27 |
| **DMEPOS and Miscellaneous** | $28.64 | $0.00 | $28.64 |
| **Total Basic Services** | $521.05 | $91.18 | $612.22 |

|  |  |
|---|---|
| Unadjusted | $521.05 |
| Base HRA Adjustment | $91.18 |
| Hospital Administrative Allowance | $18.10 |
| CCO HRA Administrative Allowance | $1.86 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $45.31 |
| **Total Services with Admin** | **$677.50** |
| Admin % | 6.96% |
| *% (Admin + Hospital Administrative Allowance)* | *9.63%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$109.28*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$9.21* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-A
OHPAC
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 83 of 133
OHA_LIT_00001573

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Maternity Case Rate:** | | | | | | |
| Case Rate w/o Admin | $ 8,797.69 | $ 2,162.32 | $ 363.99 | $ 44.13 | $ 765.02 | $ 12,133.15 |
| Admin % | | | | | | 6.67% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.67% |

Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)     $ 2,526.31

| | Base Case Rate | Administrative Allowance on Services | Case Rate |
|---|---|---|---|
| **Bariatric Case Rate:** | | | |
| Medicaid Only | $ 16,192.06 | $1,408.01 | $ 17,600.07 |
| Admin % | | | 8.00% |
| Dual Eligibles | $ 1,665.94 | $144.86 | $ 1,810.80 |
| Admin % | | | 8.00% |

CCO-B
CaseRates
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 84 of 133
OHA_LIT_00001574

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County

| | Base Case Rate | Base HRA Adjustment | Hospital Administrative Allowance | CCO HRA Administrative Allowance | Administrative Allowance on Services | Case Rate |
|---|---|---|---|---|---|---|
| **Special Needs Rate Group:** | | | | | | |
| Case Rate w/o Admin | $ 2,199.35 | $ 403.75 | $ 86.68 | $ 8.24 | $ 191.25 | $ 2,889.27 |
| Admin % | | | | | | 6.90% |
| % (Admin + Hospital Administrative Allowance) | | | | | | 9.90% |
| | | | | | | |
| Total HRA (Base HRA Adjustment + Hospital Administrative Allowance) | | | | | | $ 490.43 |

CCO-B
SNRG
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 85 of 133
OHA_LIT_00001575

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $91.62 | $0.00 | $91.62 |
| **Outpatient** | $56.11 | $25.35 | $81.47 |
| *DRG Outpatient* | $40.88 | | |
| *A & B Outpatient* | $2.24 | | |
| *Other Outpatient* | $13.00 | | |
| **Inpatient** | $42.60 | $19.49 | $62.09 |
| *DRG Inpatient* | $40.95 | | |
| *A & B Inpatient* | $1.19 | | |
| *Other Inpatient* | $0.47 | | |
| **Mental Health Services** | $21.44 | $2.60 | $24.04 |
| *MH Inpatient Services* | $5.52 | | |
| *MH Non-Inpatient Services* | $15.92 | | |
| **Prescription Drugs** | $28.30 | $0.00 | $28.30 |
| **Substance Use Disorder** | $22.39 | $0.00 | $22.39 |
| **Other Services** | $2.61 | $0.00 | $2.61 |
| **DMEPOS and Miscellaneous** | $19.29 | $0.00 | $19.29 |
| **Total Basic Services** | $284.38 | $47.44 | $331.82 |

| | |
|---|---|
| Unadjusted | $284.38 |
| Base HRA Adjustment | $47.44 |
| Hospital Administrative Allowance | $10.21 |
| CCO HRA Administrative Allowance | $0.97 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $24.73 |
| **Total Services with Admin** | $367.72 |
| Admin % | 6.99% |
| *% (Admin + Hospital Administrative Allowance)* | 9.76% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*            $57.65

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | $7.09 |
| *NEMT* | *Other Services* | $0.00 |

CCO-B
TANF

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 86 of 133
OHA_LIT_00001576

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **Poverty Level Medical - Adults**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $119.36 | $0.00 | $119.36 |
| **Outpatient** | $35.47 | $15.56 | $51.04 |
| *DRG Outpatient* | $25.33 | | |
| *A & B Outpatient* | $2.40 | | |
| *Other Outpatient* | $7.74 | | |
| **Inpatient** | $58.90 | $27.72 | $86.62 |
| *DRG Inpatient* | $58.85 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.05 | | |
| **Mental Health Services** | $6.74 | $1.21 | $7.95 |
| *MH Inpatient Services* | $2.57 | | |
| *MH Non-Inpatient Services* | $4.17 | | |
| **Prescription Drugs** | $14.66 | $0.00 | $14.66 |
| **Substance Use Disorder** | $16.56 | $0.00 | $16.56 |
| **Other Services** | $1.93 | $0.00 | $1.93 |
| **DMEPOS and Miscellaneous** | $14.94 | $0.00 | $14.94 |
| **Total Basic Services** | $268.57 | $44.49 | $313.07 |

|  |  |
|---|---|
| Unadjusted | $268.57 |
| Base HRA Adjustment | $44.49 |
| Hospital Administrative Allowance | $9.94 |
| CCO HRA Administrative Allowance | $0.91 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $23.35 |
| **Total Services with Admin** | **$347.27** |
| Admin % | 6.99% |
| *% (Admin + Hospital Administrative Allowance)* | 9.85% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $54.43

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | $4.40 |
| *NEMT* | *Other Services* | $0.00 |

CCO-B
PLMA

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 87 of 133
OHA_LIT_00001577

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $160.79 | $0.00 | $160.79 |
| **Outpatient** | $22.89 | $10.39 | $33.28 |
| *DRG Outpatient* | $19.39 | | |
| *A & B Outpatient* | $0.80 | | |
| *Other Outpatient* | $2.70 | | |
| **Inpatient** | $234.70 | $109.43 | $344.14 |
| *DRG Inpatient* | $225.46 | | |
| *A & B Inpatient* | $2.16 | | |
| *Other Inpatient* | $7.09 | | |
| **Mental Health Services** | $0.52 | $0.10 | $0.62 |
| *MH Inpatient Services* | $0.21 | | |
| *MH Non-Inpatient Services* | $0.31 | | |
| **Prescription Drugs** | $10.48 | $0.00 | $10.48 |
| **Substance Use Disorder** | $0.25 | $0.00 | $0.25 |
| **Other Services** | $9.24 | $0.00 | $9.24 |
| **DMEPOS and Miscellaneous** | $2.60 | $0.00 | $2.60 |
| **Total Basic Services** | $441.47 | $119.93 | $561.40 |

| | |
|---|---|
| Unadjusted | $441.47 |
| Base HRA Adjustment | $119.93 |
| Hospital Administrative Allowance | $18.62 |
| CCO HRA Administrative Allowance | $2.45 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $38.39 |
| **Total Services with Admin** | $620.85 |
| Admin % | 6.58% |
| *% (Admin + Hospital Administrative Allowance)* | 9.58% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $138.55

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | $16.47 |
| *NEMT* | *Other Services* | $0.00 |

CCO-B
CHILD 00-01
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 88 of 133
OHA_LIT_00001578

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $56.02 | $0.00 | $56.02 |
| **Outpatient** | $14.96 | $6.81 | $21.77 |
| *DRG Outpatient* | $12.93 | | |
| *A & B Outpatient* | $0.48 | | |
| *Other Outpatient* | $1.55 | | |
| **Inpatient** | $9.53 | $4.37 | $13.90 |
| *DRG Inpatient* | $9.22 | | |
| *A & B Inpatient* | $0.24 | | |
| *Other Inpatient* | $0.07 | | |
| **Mental Health Services** | $2.59 | $0.01 | $2.60 |
| *MH Inpatient Services* | $0.03 | | |
| *MH Non-Inpatient Services* | $2.56 | | |
| **Prescription Drugs** | $4.27 | $0.00 | $4.27 |
| **Substance Use Disorder** | $0.00 | $0.00 | $0.00 |
| **Other Services** | $7.66 | $0.00 | $7.66 |
| **DMEPOS and Miscellaneous** | $1.31 | $0.00 | $1.31 |
| **Total Basic Services** | $96.35 | $11.20 | $107.55 |

| | |
|---|---|
| Unadjusted | $96.35 |
| Base HRA Adjustment | $11.20 |
| Hospital Administrative Allowance | $3.51 |
| CCO HRA Administrative Allowance | $0.23 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $8.38 |
| **Total Services with Admin** | **$119.66** |
| Admin % | 7.19% |
| *% (Admin + Hospital Administrative Allowance)* | 10.12% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*                    $14.71

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$5.89* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
CHILD 01-05
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 89 of 133
OHA_LIT_00001579

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $45.61 | $0.00 | $45.61 |
| **Outpatient** | $14.32 | $6.50 | $20.82 |
| *DRG Outpatient* | *$7.38* | | |
| *A & B Outpatient* | *$0.50* | | |
| *Other Outpatient* | *$6.44* | | |
| **Inpatient** | $10.37 | $4.83 | $15.20 |
| *DRG Inpatient* | *$10.25* | | |
| *A & B Inpatient* | *$0.12* | | |
| *Other Inpatient* | *$0.01* | | |
| **Mental Health Services** | $17.60 | $0.94 | $18.54 |
| *MH Inpatient Services* | *$1.99* | | |
| *MH Non-Inpatient Services* | *$15.61* | | |
| **Prescription Drugs** | $12.12 | $0.00 | $12.12 |
| **Substance Use Disorder** | $0.99 | $0.00 | $0.99 |
| **Other Services** | $7.35 | $0.00 | $7.35 |
| **DMEPOS and Miscellaneous** | $2.78 | $0.00 | $2.78 |
| **Total Basic Services** | $111.14 | $12.26 | $123.41 |

| | |
|---|---|
| Unadjusted | $111.14 |
| Base HRA Adjustment | $12.26 |
| Hospital Administrative Allowance | $3.58 |
| CCO HRA Administrative Allowance | $0.25 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $9.66 |
| **Total Services with Admin** | **$136.90** |
| Admin % | 7.24% |
| *% (Admin + Hospital Administrative Allowance)* | *9.86%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*                          *$15.84*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$3.81* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
CHILD 06-18
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 90 of 133
OHA_LIT_00001580

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $36.09 | $0.00 | $36.09 |
| **Outpatient** | $20.67 | $9.61 | $30.28 |
| *DRG Outpatient* | $16.51 | | |
| *A & B Outpatient* | $0.25 | | |
| *Other Outpatient* | $3.91 | | |
| **Inpatient** | $45.52 | $21.37 | $66.89 |
| *DRG Inpatient* | $25.72 | | |
| *A & B Inpatient* | $0.12 | | |
| *Other Inpatient* | $19.68 | | |
| **Mental Health Services** | $46.85 | $2.52 | $49.37 |
| *MH Inpatient Services* | $5.35 | | |
| *MH Non-Inpatient Services* | $41.50 | | |
| **Prescription Drugs** | $12.83 | $0.00 | $12.83 |
| **Substance Use Disorder** | $4.23 | $0.00 | $4.23 |
| **Other Services** | $13.61 | $0.00 | $13.61 |
| **DMEPOS and Miscellaneous** | $15.44 | $0.00 | $15.44 |
| **Total Basic Services** | $195.24 | $33.50 | $228.74 |

| | |
|---|---|
| Unadjusted | $195.24 |
| Base HRA Adjustment | $33.50 |
| Hospital Administrative Allowance | $5.85 |
| CCO HRA Administrative Allowance | $0.68 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $16.98 |
| **Total Services with Admin** | **$252.25** |
| Admin % | 7.00% |
| *% (Admin + Hospital Administrative Allowance)* | 9.32% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $39.35

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$2.44* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
ABAD-MED

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 91 of 133
OHA_LIT_00001581

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $144.17 | $0.00 | $144.17 |
| **Outpatient** | $78.73 | $35.76 | $114.49 |
| *DRG Outpatient* | *$69.71* | | |
| *A & B Outpatient* | *$2.75* | | |
| *Other Outpatient* | *$6.27* | | |
| **Inpatient** | $230.72 | $106.45 | $337.17 |
| *DRG Inpatient* | *$203.53* | | |
| *A & B Inpatient* | *$4.53* | | |
| *Other Inpatient* | *$22.67* | | |
| **Mental Health Services** | $109.82 | $16.48 | $126.30 |
| *MH Inpatient Services* | *$35.02* | | |
| *MH Non-Inpatient Services* | *$74.79* | | |
| **Prescription Drugs** | $120.68 | $0.00 | $120.68 |
| **Substance Use Disorder** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $16.26 | $0.00 | $16.26 |
| **DMEPOS and Miscellaneous** | $44.72 | $0.00 | $44.72 |
| **Total Basic Services** | $768.56 | $158.68 | $927.25 |

| | |
|---|---|
| Unadjusted | **$768.56** |
| Base HRA Adjustment | **$158.68** |
| Hospital Administrative Allowance | **$27.84** |
| CCO HRA Administrative Allowance | **$3.24** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$66.83** |
| **Total Services with Admin** | **$1,025.16** |
| Admin % | 6.84% |
| *% (Admin + Hospital Administrative Allowance)* | 9.55% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $186.52

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$13.92* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
ABAD

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 92 of 133
OHA_LIT_00001582

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **OAA with Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $32.18 | $0.00 | $32.18 |
| **Outpatient** | $16.74 | $7.78 | $24.52 |
| *DRG Outpatient* | $13.37 | | |
| *A & B Outpatient* | $0.20 | | |
| *Other Outpatient* | $3.17 | | |
| **Inpatient** | $36.87 | $17.31 | $54.18 |
| *DRG Inpatient* | $20.83 | | |
| *A & B Inpatient* | $0.10 | | |
| *Other Inpatient* | $15.94 | | |
| **Mental Health Services** | $23.82 | $0.71 | $24.53 |
| *MH Inpatient Services* | $1.51 | | |
| *MH Non-Inpatient Services* | $22.31 | | |
| **Prescription Drugs** | $10.39 | $0.00 | $10.39 |
| **Substance Use Disorder** | $16.85 | $0.00 | $16.85 |
| **Other Services** | $3.18 | $0.00 | $3.18 |
| **DMEPOS and Miscellaneous** | $12.51 | $0.00 | $12.51 |
| **Total Basic Services** | $152.53 | $25.80 | $178.33 |

| | |
|---|---|
| Unadjusted | **$152.53** |
| Base HRA Adjustment | **$25.80** |
| Hospital Administrative Allowance | **$5.18** |
| CCO HRA Administrative Allowance | **$0.53** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$13.26** |
| **Total Services with Admin** | **$197.30** |
| Admin % | 6.99% |
| **% (Admin + Hospital Administrative Allowance)** | 9.61% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $30.98

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$2.43* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
OAA-MED
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 93 of 133
OHA_LIT_00001583

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $113.79 | $0.00 | $113.79 |
| **Outpatient** | $46.44 | $21.50 | $67.94 |
| *DRG Outpatient* | $29.36 |  |  |
| *A & B Outpatient* | $0.76 |  |  |
| *Other Outpatient* | $16.32 |  |  |
| **Inpatient** | $96.49 | $44.84 | $141.32 |
| *DRG Inpatient* | $85.73 |  |  |
| *A & B Inpatient* | $1.21 |  |  |
| *Other Inpatient* | $9.55 |  |  |
| **Mental Health Services** | $32.78 | $3.77 | $36.55 |
| *MH Inpatient Services* | $8.01 |  |  |
| *MH Non-Inpatient Services* | $24.76 |  |  |
| **Prescription Drugs** | $50.83 | $0.00 | $50.83 |
| **Substance Use Disorder** | $7.05 | $0.00 | $7.05 |
| **Other Services** | $2.60 | $0.00 | $2.60 |
| **DMEPOS and Miscellaneous** | $18.83 | $0.00 | $18.83 |
| **Total Basic Services** | $368.82 | $70.10 | $438.92 |

|  |  |
|---|---|
| Unadjusted | $368.82 |
| Base HRA Adjustment | $70.10 |
| Hospital Administrative Allowance | $13.77 |
| CCO HRA Administrative Allowance | $1.43 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $32.07 |
| **Total Services with Admin** | **$486.19** |
| Admin % | 6.89% |
| *% (Admin + Hospital Administrative Allowance)* | 9.72% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $83.87

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$10.02* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
OAA

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 94 of 133
OHA_LIT_00001584

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

| | |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **Foster Children (CAF)** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $131.44 | $0.00 | $131.44 |
| **Outpatient** | $25.35 | $11.06 | $36.41 |
| *DRG Outpatient* | $19.18 | | |
| *A & B Outpatient* | $1.84 | | |
| *Other Outpatient* | $4.32 | | |
| **Inpatient** | $34.29 | $16.14 | $50.42 |
| *DRG Inpatient* | $34.21 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.08 | | |
| **Mental Health Services** | $272.40 | $8.87 | $281.27 |
| *MH Inpatient Services* | $18.85 | | |
| *MH Non-Inpatient Services* | $253.55 | | |
| **Prescription Drugs** | $49.47 | $0.00 | $49.47 |
| **Substance Use Disorder** | $13.39 | $0.00 | $13.39 |
| **Other Services** | $60.75 | $0.00 | $60.75 |
| **DMEPOS and Miscellaneous** | $7.09 | $0.00 | $7.09 |
| **Total Basic Services** | $594.17 | $36.07 | $630.24 |

| | |
|---|---|
| Unadjusted | $594.17 |
| Base HRA Adjustment | $36.07 |
| Hospital Administrative Allowance | $10.79 |
| CCO HRA Administrative Allowance | $0.74 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $51.67 |
| **Total Services with Admin** | **$693.43** |
| Admin % | 7.56% |
| *% (Admin + Hospital Administrative Allowance)* | 9.11% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          $46.86

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$7.78* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
CAF

Page 12 of 14

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 95 of 133
OHA_LIT_00001585

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $83.24 | $0.00 | $83.24 |
| **Outpatient** | $71.77 | $31.52 | $103.29 |
| *DRG Outpatient* | $38.35 | | |
| *A & B Outpatient* | $4.79 | | |
| *Other Outpatient* | $28.62 | | |
| **Inpatient** | $35.22 | $16.57 | $51.79 |
| *DRG Inpatient* | $34.71 | | |
| *A & B Inpatient* | $0.00 | | |
| *Other Inpatient* | $0.51 | | |
| **Mental Health Services** | $11.01 | $0.38 | $11.39 |
| *MH Inpatient Services* | $0.81 | | |
| *MH Non-Inpatient Services* | $10.20 | | |
| **Prescription Drugs** | $46.46 | $0.00 | $46.46 |
| **Substance Use Disorder** | $10.90 | $0.00 | $10.90 |
| **Other Services** | $3.92 | $0.00 | $3.92 |
| **DMEPOS and Miscellaneous** | $24.22 | $0.00 | $24.22 |
| **Total Basic Services** | $286.74 | $48.47 | $335.22 |

| | |
|---|---|
| Unadjusted | $286.74 |
| Base HRA Adjustment | $48.47 |
| Hospital Administrative Allowance | $10.76 |
| CCO HRA Administrative Allowance | $0.99 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $24.93 |
| **Total Services with Admin** | **$371.90** |
| Admin % | 6.97% |
| *% (Admin + Hospital Administrative Allowance)* | *9.86%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$59.23*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$7.47* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
OHPFAM

Page 13 of 14

Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 96 of 133
OHA_LIT_00001586

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults without children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Physician** | $110.39 | $0.00 | $110.39 |
| **Outpatient** | $91.08 | $41.29 | $132.37 |
| *DRG Outpatient* | $49.54 | | |
| *A & B Outpatient* | $3.34 | | |
| *Other Outpatient* | $38.20 | | |
| **Inpatient** | $101.28 | $45.44 | $146.72 |
| *DRG Inpatient* | $95.15 | | |
| *A & B Inpatient* | $4.73 | | |
| *Other Inpatient* | $1.41 | | |
| **Mental Health Services** | $36.10 | $4.45 | $40.55 |
| *MH Inpatient Services* | $9.46 | | |
| *MH Non-Inpatient Services* | $26.65 | | |
| **Prescription Drugs** | $71.69 | $0.00 | $71.69 |
| **Substance Use Disorder** | $50.60 | $0.00 | $50.60 |
| **Other Services** | $4.27 | $0.00 | $4.27 |
| **DMEPOS and Miscellaneous** | $28.64 | $0.00 | $28.64 |
| **Total Basic Services** | $494.06 | $91.18 | $585.24 |

| | |
|---|---|
| Unadjusted | $494.06 |
| Base HRA Adjustment | $91.18 |
| Hospital Administrative Allowance | $18.10 |
| CCO HRA Administrative Allowance | $1.86 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $42.96 |
| **Total Services with Admin** | **$648.16** |
| Admin % | 6.92% |
| *% (Admin + Hospital Administrative Allowance)* | 9.71% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     $109.28

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *Primary Care ACA Increase* | *Physician* | *$9.21* |
| *NEMT* | *Other Services* | *$0.00* |

CCO-B
OHPAC
Page 14 of 14
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 97 of 133
OHA_LIT_00001587

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-E: Mental Health Services Only
October 2014 through December 2014

| | | | |
|---|---|---|---|
| Plan: **FamilyCare, Inc.** | | | |
| Region: **Tri-County** | | | |
| Rate Group: **Temporary Assistance to Needy Families - Adults** | | | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $15.92 | $0.00 | $15.92 |
| **Inpatient** | $5.52 | $2.60 | $8.12 |
| **Other Services** | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $21.67 | $2.60 | $24.27 |

| | |
|---|---|
| Unadjusted | $21.67 |
| Base HRA Adjustment | $2.60 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $1.88 |
| **Total Services with Admin** | **$26.20** |
| Admin % | 7.39% |
| *% (Admin + Hospital Administrative Allowance)* | *7.39%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*   *$2.60*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
TANF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 98 of 133
OHA_LIT_00001588

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Poverty Level Medical - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $4.17 | $0.00 | $4.17 |
| Inpatient | $2.57 | $1.21 | $3.78 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $6.74 | $1.21 | $7.95 |

| | |
|---|---|
| Unadjusted | **$6.74** |
| Base HRA Adjustment | **$1.21** |
| CCO HRA Administrative Allowance | **$0.02** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$0.59** |
| **Total Services with Admin** | **$8.56** |
| Admin % | 7.13% |
| *% (Admin + Hospital Administrative Allowance)* | *7.13%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$1.21*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
PLMA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 99 of 133
OHA_LIT_00001589

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $0.31 | $0.00 | $0.31 |
| Inpatient | $0.21 | $0.10 | $0.31 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $0.52 | $0.10 | $0.62 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $0.52 |
|  | Base HRA Adjustment | $0.10 |
|  | CCO HRA Administrative Allowance | $0.00 |
|  | Health Insurers Fee | $0.00 |
|  | Administrative Allowance | $0.05 |
| **Total Services with Admin** |  | $0.67 |
|  | Admin % | 7.08% |
| *% (Admin + Hospital Administrative Allowance)* |  | 7.08% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    $0.10

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 3 of 12

CCO-E
CHILD 00-01
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 100 of 133
OHA_LIT_00001590

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $2.56 | $0.00 | $2.56 |
| Inpatient | $0.03 | $0.01 | $0.04 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $2.59 | $0.01 | $2.60 |

| | |
|---|---|
| Unadjusted | $2.59 |
| Base HRA Adjustment | $0.01 |
| CCO HRA Administrative Allowance | $0.00 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $0.23 |
| **Total Services with Admin** | **$2.83** |
| Admin % | 7.97% |
| *% (Admin + Hospital Administrative Allowance)* | *7.97%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.01*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
CHILD 01-05
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 101 of 133
OHA_LIT_00001591

Case 6:18-cv-00296-MO    Document 433-5    Filed 05/18/21    Page 102 of 133

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.61 | $0.00 | $15.61 |
| Inpatient | $1.99 | $0.94 | $2.93 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | **$17.60** | **$0.94** | **$18.54** |

| | | |
|---|---|---|
| | Unadjusted | $17.60 |
| | Base HRA Adjustment | $0.94 |
| | CCO HRA Administrative Allowance | $0.02 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $1.53 |
| **Total Services with Admin** | | **$20.08** |
| | Admin % | 7.71% |
| *% (Admin + Hospital Administrative Allowance)* | | *7.71%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$0.94*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 5 of 12

CCO-E
CHILD 06-18
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 102 of 133
OHA_LIT_00001592

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

| | |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **ABAD with Medicare** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $41.50 | $0.00 | $41.50 |
| Inpatient | $5.35 | $2.52 | $7.87 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $57.00 | $2.52 | $59.51 |

| | |
|---|---|
| Unadjusted | $57.00 |
| Base HRA Adjustment | $2.52 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $4.96 |
| **Total Services with Admin** | **$64.52** |
| Admin % | 7.76% |
| *% (Admin + Hospital Administrative Allowance)* | *7.76%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$2.52*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
ABAD-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 103 of 133
OHA_LIT_00001593

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD without Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $74.79 | $0.00 | $74.79 |
| Inpatient | $35.02 | $16.48 | $51.51 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $119.96 | $16.48 | $136.44 |

|  |  |
|---|---|
| Unadjusted | $119.96 |
| Base HRA Adjustment | $16.48 |
| CCO HRA Administrative Allowance | $0.34 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $10.43 |
| **Total Services with Admin** | $147.21 |
| Admin % | 7.31% |
| *% (Admin + Hospital Administrative Allowance)* | *7.31%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$16.48*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
ABAD
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 104 of 133
OHA_LIT_00001594

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-E: Mental Health Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $22.31 | $0.00 | $22.31 |
| Inpatient | $1.51 | $0.71 | $2.22 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | **$24.18** | **$0.71** | **$24.89** |

|  |  |
|---|---|
| Unadjusted | **$24.18** |
| Base HRA Adjustment | **$0.71** |
| CCO HRA Administrative Allowance | **$0.01** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$2.10** |
| **Total Services with Admin** | **$27.01** |
| Admin % | 7.84% |
| *% (Admin + Hospital Administrative Allowance)* | *7.84%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.71*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
OAA-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 105 of 133
OHA_LIT_00001595

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $24.76 | $0.00 | $24.76 |
| Inpatient | $8.01 | $3.77 | $11.78 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $33.14 | $3.77 | $36.91 |

| | |
|---|---|
| Unadjusted | **$33.14** |
| Base HRA Adjustment | **$3.77** |
| CCO HRA Administrative Allowance | **$0.08** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$2.88** |
| **Total Services with Admin** | **$39.87** |
| Admin % | 7.42% |
| *% (Admin + Hospital Administrative Allowance)* | *7.42%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$3.77*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
OAA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 106 of 133
OHA_LIT_00001596

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $253.55 | $0.00 | $253.55 |
| Inpatient | $18.85 | $8.87 | $27.72 |
| Other Services | $44.41 | $0.00 | $44.41 |
| **Total Basic Services** | $316.81 | $8.87 | $325.68 |

| | |
|---|---|
| Unadjusted | **$316.81** |
| Base HRA Adjustment | **$8.87** |
| CCO HRA Administrative Allowance | **$0.18** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$27.55** |
| **Total Services with Admin** | **$353.41** |
| Admin % | 7.85% |
| *% (Admin + Hospital Administrative Allowance)* | *7.85%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$8.87*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
CAF
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 107 of 133
OHA_LIT_00001597

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $10.20 | $0.00 | $10.20 |
| Inpatient | $0.81 | $0.38 | $1.19 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $11.23 | $0.38 | $11.61 |

| | |
|---|---|
| Unadjusted | **$11.23** |
| Base HRA Adjustment | **$0.38** |
| CCO HRA Administrative Allowance | **$0.01** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$0.98** |
| **Total Services with Admin** | **$12.60** |
| Admin % | 7.81% |
| *% (Admin + Hospital Administrative Allowance)* | *7.81%* |
| *Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)* | *$0.38* |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
OHPFAM
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 108 of 133
OHA_LIT_00001598

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-E: Mental Health Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults without children**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $26.65 | $0.00 | $26.65 |
| Inpatient | $9.46 | $4.45 | $13.91 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $36.32 | $4.45 | $40.77 |

|  |  |
|---|---|
| Unadjusted | $36.32 |
| Base HRA Adjustment | $4.45 |
| CCO HRA Administrative Allowance | $0.09 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.16 |
| **Total Services with Admin** | **$44.02** |
| Admin % | 7.38% |
| *% (Admin + Hospital Administrative Allowance)* | *7.38%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$4.45*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-E
OHPAC
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 109 of 133
OHA_LIT_00001599

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-F: Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $26.68 | $0.00 | $26.68 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $26.68 | $0.00 | $26.68 |

| | | |
|---|---|---|
| | Unadjusted | $26.68 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.32 |
| **Total Services with Admin** | | $29.00 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
TANF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 110 of 133
OHA_LIT_00001600

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-F: Dental Services Only
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Poverty Level Medical - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $31.99 | $0.00 | $31.99 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $31.99 | $0.00 | $31.99 |

| | | |
|---|---|---|
| | Unadjusted | $31.99 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.78 |
| **Total Services with Admin** | | $34.77 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 2 of 12

CCO-F
PLMA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 111 of 133
OHA_LIT_00001601

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $0.27 | $0.00 | $0.27 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $0.27 | $0.00 | $0.27 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $0.27 |
|  | Health Insurers Fee | $0.00 |
|  | Administrative Allowance | $0.02 |
| **Total Services with Admin** |  | $0.29 |
|  | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
CHILD 00-01
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 112 of 133
OHA_LIT_00001602

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $17.71 | $0.00 | $17.71 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $17.71 | $0.00 | $17.71 |

|  |  |  |
|---|---|---|
|  | Unadjusted | $17.71 |
|  | Health Insurers Fee | $0.00 |
|  | Administrative Allowance | $1.54 |
| **Total Services with Admin** |  | $19.25 |
|  | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
CHILD 01-05
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 113 of 133
OHA_LIT_00001603

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $22.37 | $0.00 | $22.37 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $22.37 | $0.00 | $22.37 |

| | | |
|---|---|---|
| | Unadjusted | $22.37 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $1.95 |
| **Total Services with Admin** | | $24.31 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
CHILD 06-18
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 114 of 133
OHA_LIT_00001604

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $23.46 | $0.00 | $23.46 |

| | | |
|---|---|---|
| | Unadjusted | $23.46 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.04 |
| **Total Services with Admin** | | $25.50 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
ABAD-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 115 of 133
OHA_LIT_00001605

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $23.46 | $0.00 | $23.46 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $23.46 | $0.00 | $23.46 |

| | | |
|---|---|---|
| | **Unadjusted** | **$23.46** |
| | **Health Insurers Fee** | **$0.00** |
| | **Administrative Allowance** | **$2.04** |
| **Total Services with Admin** | | **$25.50** |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 7 of 12

CCO-F
ABAD
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 116 of 133
OHA_LIT_00001606

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
October 2014 through December 2014

| Plan: FamilyCare, Inc. |
| Region: Tri-County |
| Rate Group: **OAA with Medicare** |

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $13.42 | $0.00 | $13.42 |

|  |  |
|---|---|
| **Unadjusted** | **$13.42** |
| **Health Insurers Fee** | **$0.00** |
| **Administrative Allowance** | **$1.17** |
| **Total Services with Admin** | **$14.59** |
| **Admin %** | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

Page 8 of 12

CCO-F
OAA-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 117 of 133
OHA_LIT_00001607

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $13.42 | $0.00 | $13.42 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $13.42 | $0.00 | $13.42 |

| | | |
|---|---|---|
| | Unadjusted | $13.42 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $1.17 |
| **Total Services with Admin** | | $14.59 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
OAA
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 118 of 133
OHA_LIT_00001608

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
CCO-F: Dental Services Only
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Foster Children (CAF)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $20.90 | $0.00 | $20.90 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $20.90 | $0.00 | $20.90 |

|  |  |
|---|---|
| Unadjusted | $20.90 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $1.82 |
| **Total Services with Admin** | **$22.72** |
| Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
CAF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 119 of 133
OHA_LIT_00001609

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## October 2014 through December 2014

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **ACA Adults with children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $27.48 | $0.00 | $27.48 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $27.48 | $0.00 | $27.48 |

| | | |
|---|---|---|
| | Unadjusted | $27.48 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.39 |
| **Total Services with Admin** | | $29.87 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
OHPFAM
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 120 of 133
OHA_LIT_00001610

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults without children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Dental Services** | $26.99 | $0.00 | $26.99 |
| **Other Services** | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $26.99 | $0.00 | $26.99 |

| | | |
|---|---|---|
| | Unadjusted | $26.99 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $2.35 |
| **Total Services with Admin** | | $29.33 |
| | Admin % | 8.00% |

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-F
OHPAC
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 121 of 133
OHA_LIT_00001611

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| **Non-Inpatient** | $15.92 | $0.00 | $15.92 |
| **Inpatient** | $5.52 | $2.60 | $8.12 |
| **Dental Services** | $26.68 | $0.00 | $26.68 |
| **Other Services** | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $48.35 | $2.60 | $50.95 |

| | |
|---|---|
| Unadjusted | $48.35 |
| Base HRA Adjustment | $2.60 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $4.20 |
| **Total Services with Admin** | $55.21 |
| Admin % | 7.71% |
| *% (Admin + Hospital Administrative Allowance)* | *7.71%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$2.60*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
TANF
Created: 8/20/2014

Ex. 5 - Jindal Decl.
Page 122 of 133
OHA_LIT_00001612

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Poverty Level Medical - Adults**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $4.17 | $0.00 | $4.17 |
| Inpatient | $2.57 | $1.21 | $3.78 |
| Dental Services | $31.99 | $0.00 | $31.99 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $38.73 | $1.21 | $39.94 |

| | |
|---|---|
| Unadjusted | **$38.73** |
| Base HRA Adjustment | **$1.21** |
| CCO HRA Administrative Allowance | **$0.02** |
| Health Insurers Fee | **$0.00** |
| Administrative Allowance | **$3.37** |
| **Total Services with Admin** | **$43.33** |
| Admin % | 7.83% |
| *% (Admin + Hospital Administrative Allowance)* | *7.83%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$1.21*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
PLMA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 123 of 133
OHA_LIT_00001613

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

| Plan: | FamilyCare, Inc. |
|---|---|
| Region: | Tri-County |
| Rate Group: | **Children 0-1 (CHIP, PLMC, TANF Children)** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $0.31 | $0.00 | $0.31 |
| Inpatient | $0.21 | $0.10 | $0.31 |
| Dental Services | $0.27 | $0.00 | $0.27 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $0.78 | $0.10 | $0.88 |

| | | |
|---|---|---|
| | Unadjusted | $0.78 |
| | Base HRA Adjustment | $0.10 |
| | CCO HRA Administrative Allowance | $0.00 |
| | Health Insurers Fee | $0.00 |
| | Administrative Allowance | $0.07 |
| **Total Services with Admin** | | $0.96 |
| | Admin % | 7.36% |
| *% (Admin + Hospital Administrative Allowance)* | | *7.36%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*                    *$0.10*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CHILD 00-01
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 124 of 133
OHA_LIT_00001614

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $2.56 | $0.00 | $2.56 |
| Inpatient | $0.03 | $0.01 | $0.04 |
| Dental Services | $17.71 | $0.00 | $17.71 |
| Other Services | $0.00 | $0.00 | $0.00 |
| **Total Basic Services** | $20.30 | $0.01 | $20.31 |

| | |
|---|---|
| Unadjusted | $20.30 |
| Base HRA Adjustment | $0.01 |
| CCO HRA Administrative Allowance | $0.00 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $1.77 |
| **Total Services with Admin** | **$22.08** |
| Admin % | 8.00% |
| *% (Admin + Hospital Administrative Allowance)* | *8.00%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.01*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CHILD 01-05
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 125 of 133
OHA_LIT_00001615

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $15.61 | $0.00 | $15.61 |
| Inpatient | $1.99 | $0.94 | $2.93 |
| Dental Services | $22.37 | $0.00 | $22.37 |
| Other Services | $0.00 | $0.00 | $0.00 |
| Total Basic Services | $39.97 | $0.94 | $40.91 |

|  |  |
|---|---|
| Unadjusted | $39.97 |
| Base HRA Adjustment | $0.94 |
| CCO HRA Administrative Allowance | $0.02 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.48 |
| Total Services with Admin | $44.40 |
| Admin % | 7.87% |
| *% (Admin + Hospital Administrative Allowance)* | 7.87% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$0.94*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CHILD 06-18
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 126 of 133
OHA_LIT_00001616

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **ABAD with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $41.50 | $0.00 | $41.50 |
| Inpatient | $5.35 | $2.52 | $7.87 |
| Dental Services | $23.46 | $0.00 | $23.46 |
| Other Services | $10.15 | $0.00 | $10.15 |
| **Total Basic Services** | $80.46 | $2.52 | $82.97 |

| | |
|---|---|
| Unadjusted | $80.46 |
| Base HRA Adjustment | $2.52 |
| CCO HRA Administrative Allowance | $0.05 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $7.00 |
| **Total Services with Admin** | **$90.02** |
| Admin % | 7.83% |
| *% (Admin + Hospital Administrative Allowance)* | *7.83%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$2.52*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
ABAD-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 127 of 133
OHA_LIT_00001617

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ABAD without Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $74.79 | $0.00 | $74.79 |
| Inpatient | $35.02 | $16.48 | $51.51 |
| Dental Services | $23.46 | $0.00 | $23.46 |
| Other Services | $10.15 | $0.00 | $10.15 |
| Total Basic Services | $143.42 | $16.48 | $159.91 |

| | |
|---|---|
| Unadjusted | $143.42 |
| Base HRA Adjustment | $16.48 |
| CCO HRA Administrative Allowance | $0.34 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $12.47 |
| Total Services with Admin | $172.71 |
| Admin % | 7.42% |
| % (Admin + Hospital Administrative Allowance) | 7.42% |

Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)        $16.48

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| NEMT | Other Services | $0.00 |

CCO-G
ABAD
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 128 of 133
OHA_LIT_00001618

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**October 2014 through December 2014**

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **OAA with Medicare**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $22.31 | $0.00 | $22.31 |
| Inpatient | $1.51 | $0.71 | $2.22 |
| Dental Services | $13.42 | $0.00 | $13.42 |
| Other Services | $0.37 | $0.00 | $0.37 |
| Total Basic Services | $37.61 | $0.71 | $38.32 |

| | |
|---|---|
| Unadjusted | $37.61 |
| Base HRA Adjustment | $0.71 |
| CCO HRA Administrative Allowance | $0.01 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.27 |
| Total Services with Admin | $41.60 |
| Admin % | 7.90% |
| *% (Admin + Hospital Administrative Allowance)* | *7.90%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*    *$0.71*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
OAA-MED
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 129 of 133
OHA_LIT_00001619

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

Plan: **FamilyCare, Inc.**
Region: **Tri-County**
Rate Group: **OAA without Medicare**

|  | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $24.76 | $0.00 | $24.76 |
| Inpatient | $8.01 | $3.77 | $11.78 |
| Dental Services | $13.42 | $0.00 | $13.42 |
| Other Services | $0.37 | $0.00 | $0.37 |
| **Total Basic Services** | $46.57 | $3.77 | $50.34 |

| | |
|---|---|
| Unadjusted | $46.57 |
| Base HRA Adjustment | $3.77 |
| CCO HRA Administrative Allowance | $0.08 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $4.05 |
| **Total Services with Admin** | **$54.47** |
| Admin % | 7.58% |
| *% (Admin + Hospital Administrative Allowance)* | *7.58%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$3.77*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
OAA
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 130 of 133
OHA_LIT_00001620

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

| | | |
|---|---|---|
| Plan: | FamilyCare, Inc. | |
| Region: | Tri-County | |
| Rate Group: | **Foster Children (CAF)** | |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $253.55 | $0.00 | $253.55 |
| Inpatient | $18.85 | $8.87 | $27.72 |
| Dental Services | $20.90 | $0.00 | $20.90 |
| Other Services | $44.41 | $0.00 | $44.41 |
| **Total Basic Services** | $337.71 | $8.87 | $346.58 |

| | |
|---|---|
| Unadjusted | $337.71 |
| Base HRA Adjustment | $8.87 |
| CCO HRA Administrative Allowance | $0.18 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $29.37 |
| **Total Services with Admin** | $376.13 |
| Admin % | 7.86% |
| *% (Admin + Hospital Administrative Allowance)* | *7.86%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$8.87*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
CAF
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 131 of 133
OHA_LIT_00001621

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
October 2014 through December 2014

Plan: FamilyCare, Inc.
Region: Tri-County
Rate Group: **ACA Adults with children**

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $10.20 | $0.00 | $10.20 |
| Inpatient | $0.81 | $0.38 | $1.19 |
| Dental Services | $27.48 | $0.00 | $27.48 |
| Other Services | $0.22 | $0.00 | $0.22 |
| Total Basic Services | $38.72 | $0.38 | $39.10 |

| | |
|---|---|
| Unadjusted | $38.72 |
| Base HRA Adjustment | $0.38 |
| CCO HRA Administrative Allowance | $0.01 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $3.37 |
| Total Services with Admin | $42.47 |
| Admin % | 7.95% |
| % (Admin + Hospital Administrative Allowance) | 7.95% |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*     *$0.38*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| NEMT | Other Services | $0.00 |

CCO-G
OHPFAM
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 132 of 133
OHA_LIT_00001622

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## October 2014 through December 2014

| | |
|---|---|
| Plan: | FamilyCare, Inc. |
| Region: | Tri-County |
| Rate Group: | **ACA Adults without children** |

| | Unadjusted Capitation Rate | Base Hospital Reimbursement Adjustment | Adjusted Capitation Rate |
|---|---|---|---|
| Non-Inpatient | $26.65 | $0.00 | $26.65 |
| Inpatient | $9.46 | $4.45 | $13.91 |
| Dental Services | $26.99 | $0.00 | $26.99 |
| Other Services | $0.22 | $0.00 | $0.22 |
| **Total Basic Services** | $63.31 | $4.45 | $67.76 |

| | |
|---|---|
| Unadjusted | $63.31 |
| Base HRA Adjustment | $4.45 |
| CCO HRA Administrative Allowance | $0.09 |
| Health Insurers Fee | $0.00 |
| Administrative Allowance | $5.51 |
| **Total Services with Admin** | $73.35 |
| Admin % | 7.63% |
| *% (Admin + Hospital Administrative Allowance)* | *7.63%* |

*Total HRA (Base HRA Adjustment + Hospital Administrative Allowance)*          *$4.45*

| Rate Details | Parent Rate Line | Capitation Rate |
|---|---|---|
| *NEMT* | *Other Services* | *$0.00* |

CCO-G
OHPAC
Created: 8/20/2014
Ex. 5 - Jindal Decl.
Page 133 of 133
OHA_LIT_00001623