**AMENDMENT NUMBER 10**
**HEALTH PLAN SERVICES CONTRACT, COORDINATED CARE ORGANIZATION**
**CONTRACT 143114 BETWEEN**
**THE STATE OF OREGON**
**OREGON HEALTH AUTHORITY**

**AND**

**FamilyCare, Inc.**
**825 NE Multnomah Street**
**Suite 1400**
**Portland, Oregon 97232**

1.  This is amendment number 10 ("Amendment") to Health Plan Services Contract, Coordinated Care Organization, Contract # 143114 (the "Contract"), between the State of Oregon, acting by and through its Oregon Health Authority (OHA) and FamilyCare, Inc. (Contractor). This Amendment is effective July 1, 2016, regardless of the date of signature, subject to approval by the US Department of Health and Human Services, Centers for Medicare and Medicaid Services.

2.  The Contract is hereby amended as follows, new language is bold and underlined:

    a.  Exhibit C, "Consideration", Section 6, "CCO Risk Corridor", is amended as follows:

        **6.    CCO Risk Corridor**

        a.  **Definitions**

            The following definitions apply solely within this Exhibit C, Section 6.

            **(1)    "ABA" means applied behavioral analysis, as further described in the Prioritized List of Health Services.**

            **(2)    "ABA Expense" means priced encounters for eligible ABA services during the ABA Risk Corridor Period.**

            **(3)    "ABA Risk Corridor Period" means July 1, 2016 through December 31, 2017.**

            **(4)    "ABA Revenue" means an amount included in the ABA adjustment specified in the Contractor Rates as set forth in Attachment 1 to this Exhibit C multiplied by Contractor's Member enrollment for the ABA Risk**

**Corridor Period, and 50% of the administrative allowance attributed to the ABA adjustment described below.**

(5)  **"CCO Risk Corridor"** means a risk sharing mechanism in which OHA and Contractor share in both higher and lower than adjusted expenses under the Contract outside of the predetermined target amount, so that if Contractor's adjusted expenses are outside the corridor in which the Contractor is responsible for all its adjusted expenses, the OHA contributes a portion toward additional adjusted expenses, or receives a portion of lower adjusted expenses.

(6)  **"Adjusted expenses"** means priced encounters less offsets during the risk corridor period for SNRG members, divided by the number of SNRG Member Months.

(7)  **"Charge"** means the flow of funds from the Contractor to the OHA.

(8)  **"Offsets"** means amounts that are not included in the CCO Payment from OHA but that are received from other sources in relation to allowable expenses covered by this Risk Corridor. Offsets include but are not limited to third party resources, Medicare, reinsurance (if any), or other funds or services that resulted in reduction of expenses for SNRG Members. Offsets are calculated on an accrual basis.

(9)  **"Payment"** means the flow of funds from OHA to Contractor.

(10)  **"SNRG Priced encounters"** means all encounters for covered contracted services (including physical health, mental health, dental and pharmacy) priced using Medicare pricing or other alternatives consistent with state statutes, rules and policies, in accordance with instructions in the SNRG settlement report.

(11)  **"SNRG Risk Corridor Period"** means January 1, 2015 through December 31, 2015.

(12)  **"SNRG Members"** means Members enrolled with Contractor in the special needs risk groups listed below.

(a)  Breast and Cervical Cancer Program: Any Member with a program eligibility code (PERC) of 'BC'.

    **(b)**    Renal Disease: Any Medicaid-only Member who was an OHP Client receiving health services in fee-for-service (FFS) on October 31, 2012 that had at least two different claims during the last 36 months with any 585.x Diagnosis Code, including any Member who was in fee-for-service on October 31, 2012 with renal disease, and not just those with End Stage Renal Disease.

    **(c)**    Human Immunodeficiency Virus (HIV): Any Member who was an OHP Client receiving health services in FFS on October 31, 2012 that had at least two different claims during the last 36 months with any 042 or 043 or V08 Diagnosis Code.

    **(d)**    Medically Fragile Children: Any Member under the age of 19 with a Case Descriptor of 'MFW', 'MFN', or 'MIW' on their current eligibility record.

    **(e)**    OMIP: Any Member who was enrolled in the Oregon Medical Insurance Pool (OMIP) on December 31, 2013.

**(13)**    **"SNRG Rate Group"** means the special needs risk category of Members identified in the rates as the SNRG rate group.

**(14)**    **"SNRG Target Amount"** means an amount equal to the SNRG base rate plus 50% of the administrative allowance (provider tax is not included in the target calculation).

**b.**    **Operation of the CCO Risk Corridor**

Contractor shall comply with the requirements for administration of the risk corridor established in this Section. The CCO Risk Corridor utilizes specific percentages above and below a target amount, establishing "bands" of risk, which define how the Contractor and OHA will review the adjusted costs of the SNRG Rate Group over the Risk Corridor period, **and the ABA Expenses of Members receiving eligible ABA services during the ABA Risk Corridor Period,** subject to settlement.

**c.**    **Settlement Process**

**(1)**    **SNRG Settlements.**

**(a)** Completion of data submissions. For the data period 2012/2013 and through data period 2014 (26 months), reporting is due not later than June 30, 2015. For the data period 2015 (12 months) is due not later than June 30, 2016. Contractor shall submit the following information to OHA for SNRG Members for dates of service during the Risk Corridor period.

**(i)** Timely and accurate encounter data for all covered contracted services for SNRG Members.

**(ii)** An invoice in a form specified by OHA. This invoice must show:

**(A)** The aggregate allowable expenses for all SNRG Members. Aggregate data does not include claims level or Member specific information.

**(B)** Reinsurance claims attributable to SNRG Members for the Risk Corridor period notwithstanding whether the claim has been paid, and information about premium costs attributable to the SNRG Rate Group which may reduce the amount of the reinsurance payment offset;

**(C)** A line item listing of types and amounts of offsets; and

**(D)** An attestation that the information is complete and accurate.

**(iii)** A settlement report in a form specified by OHA with instructions about the methodology for reporting and determining Adjusted Expenses. Adjusted Expenses will be divided by the number of SNRG Member Months, yielding the Adjusted Expenses on a per member per month basis.

Ex. 12 - Jindal Decl.
Page 4 of 82
OHA_LIT_00020030

(b)    OHA will compare the Contractor's reports with the encounter data. OHA may request additional information if needed for clarification.

(c)    Adjusted Expenses calculated on a per member per month basis (PMPM) will be compared with the Target Amount.

(d)    The outcome of this process will be used to determine whether OHA owes a payment to the Contractor or the Contractor has a charge due to the OHA.

(2)    **ABA Settlements.**

    (a)    **Completion of data submissions. Encounter data for the period from July 1, 2016 through December 31, 2017 (18 months), must be submitted to OHA no later than April 30, 2018. Contractor shall submit the following information to OHA for Members receiving ABA for dates of service during the ABA Risk Corridor Period.**

        (i)    **Timely and accurate encounter data for all ABA services for Members, with claims including ABA procedure codes and a diagnosis of autism or self-injurious behavior, as set forth in the Prioritized List of Health Services.**

        (ii)    **A form specified by OHA, accompanied by an attestation that all Members who received eligible ABA services followed the required prior authorization protocol as specified in OAR 410-172-0650(4) (h).**

    (b)    **OHA will compare the ABA Expenses using the encounter data. OHA may request additional information if needed for clarification. A settlement report in a form prepared by OHA with information about the methodology will be sent to CCOs for encounter data validation purposes. The settlement process is further described in OHA's Applied Behavioral Analysis (ABA) Implementation Policy and Procedures**

available on the CCO Contract Reports Web Site.

(c)    ABA Expenses will be compared with ABA Revenue.

(d)    The outcome of this process will be used to determine whether OHA owes a payment to the Contractor or the Contractor owes a payment to OHA.

d.    **Payments and Charges**

(1)    **SNRG Risk Corridor Payments**

(a)    Contractor will receive a payment from OHA in the following amounts under the following circumstances:

(i)    When Contractor's Adjusted Expenses (PMPM) for the Risk Corridor period are more than 105 percent but not more than 110 percent of the Target Amount, OHA pays Contractor an amount equal to 50 percent of the Adjusted Expenses (PMPM) in excess of 105 percent of the Target Amount, multiplied by the number of SNRG Member Months; and

(ii)    When Contractor's Adjusted Expenses (PMPM) for the Risk Corridor period are between 110 percent and more than 120 percent of the Target Amount, OHA pays to the Contractor an amount equal to 80 percent of the Adjusted Expenses (PMPM) in excess of 110 percent of the Target Amount, multiplied by the number of SNRG Member Months; and

(iii)    When Contractor's Adjusted Expenses (PMPM) for the Risk Corridor period are more than 120 percent of the Target Amount, OHA pays Contractor an amount equal to 100 percent of Adjusted Expenses (PMPM) in excess of 120 percent of the Target Amount, multiplied by the number of SNRG Member Months.

(b) Contractor remittance of Charges:  Contractor must remit charges to OHA in the following amounts under the following circumstances:

(i) If the Contractor's Adjusted Expenses (PMPM) for the Risk Corridor period are less than 95 percent but not less than 90 percent of the Target Amount, the Contractor must remit charges to OHA in an amount equal to 50 percent of the difference between 95 percent of the Target amount and the Adjusted Expenses (PMPM), multiplied by the number of SNRG Member Months; and

(ii) When Contractor's **allowable expenses** (PMPM) for the Risk Corridor period are less than 90 percent of the Target amount, the Contractor must remit charges to OHA in an amount equal to 80 percent of the difference between 90 percent of the Target Amount and the Adjusted Expenses (PMPM), multiplied by the number of SNRG Member Months; and

(iii) When Contractor's **allowable expenses** (PMPM) for the Risk Corridor period are less than 80 percent of the Target Amount, the Contractor must remit charges to OHA in an amount equal to 100 percent of the difference between 80 percent of the Targeted Amount and the Adjusted Expenses (PMPM), multiplied by the number of SNRG Member Months.

(c) Lump sum or adjusted monthly payments.  OHA will, after conferring with the Contractor about the method and timing of the payment or charge, make the payment or require the charge in a lump-sum or by adjusting monthly payments in the following payment year.

(2) **ABA Risk Corridor Payments**

(a) **Contractor will receive a payment from OHA in the following amounts under the following circumstances:**

(i) **When Contractor's ABA Expenses for the ABA Risk Corridor Period are between 110 percent and 120 percent of the ABA Revenue, OHA will pay Contractor an amount equal to 50 percent of**

the ABA Expenses between 110 percent and 120 percent of the ABA Revenue; or

    (ii)    When Contractor's ABA Expenses for the ABA Risk Corridor Period are equal to or greater than 120 percent of the ABA Revenue, OHA will pay Contractor an amount equal to 100 percent of ABA Expenses in excess of 120 percent of the ABA Revenue, and 50 percent of ABA Expenses between 110 percent and 120 percent of ABA Revenue.

    (b)    Contractor will owe payments to OHA in the following amounts under the following circumstances:

        (i)    When Contractor's ABA Expenses for the ABA Risk Corridor Period are between 80 percent and 90 percent of the ABA Revenue, the Contractor will owe OHA an amount equal to 50 percent of the excess between 90 percent of the ABA Revenue and the ABA Expenses; or

        (ii)    When Contractor's ABA Expenses for the ABA Risk Corridor Period are less than or equal to 80 percent of the ABA Revenue, the Contractor shall owe OHA an amount equal to 100 percent of the difference between the Contractor's ABA Expenses and 80 percent of the ABA Revenue; and the Contractor shall owe OHA 50 percent of ABA Revenue between the 80 percent and 90 percent corridor.

    (c)    OHA will, after conferring with the Contractor about the method and timing of the payment or charge, make the payment to Contractor or require a payment from Contractor by adjusting future payments to Contractor.

b.    Exhibit C, "Consideration", Section 7, "Global Payment Rate Methodology", is amended as follows, deleted language is struck through and new language is **bold and underlined**:

OHA has developed actuarially set Adjusted Per Capita Costs (Capitation Rates) to reimburse plans for providing the Covered Services. A full description of the methodology used to calculate per capita costs may be found in the OHA document, "Oregon CY16 – Coordinated Care Organization Rate Certification **-** **July Amendment**" (the "Actuarial Report"). The Actuarial Report is available at

http://www.oregon.gov/oha/analytics/Pages/OHPrates.aspx. The Actuarial Report is not part of this Contract, and except where specifically referred to herein, may not be used in the interpretation or construction of this Contract.

    c.    Exhibit C, Attachment 1 is hereby amended as follows:

        (1) CCO Specific Rate sheets for the dates January 2016 through December 2016 are redesignated as rates for January 2016 through June 2016.

        (2) CCO Specific Rate sheets for the dates July 2016 through December 2016 are attached to this Amendment as Appendix A and hereby incorporated into the Contract with this reference.

3.    OHA's performance hereunder is conditioned upon Contractor's compliance with provisions of ORS 279B.220, 279B.225, 279B.230, 279B.235, and 279B.270, which are hereby incorporated by reference. Contractor shall, to the maximum extent economically feasible in the performance of this Contract, use recycled paper (as defined in ORS 279A.010(1)(gg)), recycled PETE products (as defined in 279A.010(1)(hh)), and other recycled products (as "recycled product" is defined in 279A.010(1)(ii)).

4.    Except as expressly amended above, all other terms and conditions of the initial Contract and any previous amendments are still in full force and effect. Contractor certifies that the representations, warranties and certifications contained in the initial Contract are true and correct as of the effective date of this amendment and with the same effect as though made at the time of this amendment.

5.    **Certification**. By signature on this Amendment, the undersigned hereby certifies under penalty of perjury that:

    a.    The undersigned is authorized to act on behalf of Contractor and that Contractor is, to the best of the undersigned's knowledge, not in violation of any Oregon Tax Laws. For purposes of this certification, "Oregon Tax Laws" means a State tax imposed by ORS 320.005 to 320.150 and 403.200 to 403.250 and ORS Chapters 118, 314, 316, 317, 318, 321 and 323 and the elderly rental assistance program under ORS 310.630 to 310.706; and local taxes administered by the Department of Revenue under ORS 305.620;

    b.    The information shown in Part VII, Section A, "Contractor Data and Certification" of the Contract, as amended or restated, is Contractor's true, accurate and correct information;

    c.    To the best of the undersigned's knowledge, Contractor has not discriminated against and will not discriminate against minority, women or emerging small business enterprises certified under ORS 200.055 in obtaining any required subcontracts;

d.  Contractor and Contractor's employees and agents are not included on the list titled "Specially Designated Nationals" maintained by the Office of Foreign Assets Control of the United States Department of the Treasury and currently found at: https://www.treasury.gov/ofac/downloads/sdnlist.pdf.

e.  Contractor is not listed on the non-procurement portion of the General Service Administration's "List of Parties Excluded from Federal procurement or Nonprocurement Programs" found at: https://www.sam.gov/portal/public/SAM/ or such alternative system required for use by Medicaid programs;

f.  Contractor is not subject to backup withholding because:

(i)  Contractor is exempt from backup withholding;

(ii)  Contractor has not been notified by the IRS that Contractor is subject to backup withholding as a result of a failure to report all interest or dividends; or

(iii)  The IRS has notified Contractor that Contractor is no longer subject to backup withholding.

g.  Contractor is an independent contractor as defined in ORS 670.600.

h.  Contractor FEIN or SSN provided is true and accurate. If this information changes, Contractor is required to provide OHA with the new FEIN or SSN within 10 days.

6.  **Signatures**

IN WITNESS, THE PARTIES LISTED BELOW HAVE CAUSED THIS AMENDMENT TO BE EXECUTED BY THEIR DULY AUTHORIZED OFFICERS.

CONTRACTOR

By _____     6/13/16
Authorized Signature                          Date

Printed Name _WILLIAM H MURRAY_

Title _COO_

OHA

By _____     6-15-16
Rhonda Busek, Provider Services Director     Date

Ex. 12 - Jindal Decl.
Page 10 of 82
OHA_LIT_00020036

Approved as to Legal Sufficiency:
<u>Approved by Theodore C. Falk, Reviewing Attorney (6/9/16), email in Contract file.</u>

Reviewed by Oregon Health Authority Contract Administrator:

By _____          6/14/16
David Fischer                                Date

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## July 2016 through December 2016

| | |
|---|---|
| Plan: | FamilyCare, Inc |
| Region: | TriCounty |

| | Base Case Rate | Base HRA Adjustment | Hospital Provider Tax Allowance | Administrative Allowance | HRA Administrative Allowance | Case Rate |
|---|---|---|---|---|---|---|
| **Maternity Case Rate:** | | | | | | |
| Case Rate w/o Admin | $ 8,545.87 | $ 2,427.85 | $ 363.91 | $ 743.12 | $ 49.55 | $ 12,130.29 |
| Admin % | | | | | | 6.13% |
| HRA Admin % | | | | | | 0.41% |
| Non Benefit %* | | | | | | 9.13% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Case 6:18-cv-00296-MO    Document 433-12    Filed 05/18/21    Page 12 of 82

Contract Number: 143114

CCO-A
CaseRates

Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 12 of 82
OHA_LIT_00020038

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $325.70 |
| **Base HRA Adjustment** | $36.22 |
| **Hospital Provider Tax Allowance** | $11.29 |
| **Administrative Allowance** | $35.99 |
| **HRA Administrative Allowance** | $0.74 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $409.94 |

| | |
|---|---|
| **Services Admin %** | 8.8% |
| **HRA Admin %** | 0.2% |
| **Non Benefit %*** | 11.7% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

Page 2 of 71

CCO-A
TANF (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 13 of 82
OHA_LIT_00020039

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Poverty Level Medical - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $376.48 |
| **Base HRA Adjustment** | $23.46 |
| **Hospital Provider Tax Allowance** | $12.68 |
| **Administrative Allowance** | $43.11 |
| **HRA Administrative Allowance** | $0.48 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $456.22 |

| | |
|---|---|
| **Services Admin %** | 9.5% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 12.3% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

Page 3 of 71

CCO-A
PLMA (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 14 of 82
OHA_LIT_00020040

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $472.43 |
| **Base HRA Adjustment** | $125.73 |
| **Hospital Provider Tax Allowance** | $20.78 |
| **Administrative Allowance** | $55.54 |
| **HRA Administrative Allowance** | $2.57 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $677.05 |

| | |
|---|---|
| **Services Admin %** | 8.2% |
| **HRA Admin %** | 0.4% |
| **Non Benefit %*** | 11.7% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.02 |
| Admin | $0.00 |
| **Total:** | **$0.03** |

Contract Number: 143114

CCO-A
CHILD 00-01 (5)
Created: 5/23/2016

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $119.77 |
| **Base HRA Adjustment** | $16.69 |
| **Hospital Provider Tax Allowance** | $3.76 |
| **Administrative Allowance** | $13.10 |
| **HRA Administrative Allowance** | $0.34 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $153.67 |

| | |
|---|---|
| **Services Admin %** | 8.5% |
| **HRA Admin %** | 0.2% |
| **Non Benefit %\*** | 11.2% |

*\*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances*

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $7.93 |
| Admin | $0.90 |
| **Total:** | **$8.83** |

Contract Number: 143114

Page 5 of 71

CCO-A
CHILD 01-05 (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 16 of 82
OHA_LIT_00020042

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $127.21 |
| **Base HRA Adjustment** | $9.99 |
| **Hospital Provider Tax Allowance** | $3.24 |
| **Administrative Allowance** | $13.80 |
| **HRA Administrative Allowance** | $0.20 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $154.45 |

| | |
|---|---|
| **Services Admin %** | 8.9% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 11.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.85 |
| Admin | $0.10 |
| **Total:** | **$0.94** |

Contract Number: 143114

CCO-A
CHILD 06-18 (5)
Created: 5/23/2016

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD with Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $240.33 |
| **Base HRA Adjustment** | $10.55 |
| **Hospital Provider Tax Allowance** | $5.28 |
| **Administrative Allowance** | $26.19 |
| **HRA Administrative Allowance** | $0.22 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $282.57 |

| | |
|---|---|
| **Services Admin %** | 9.3% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 11.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

Page 7 of 71

CCO-A
ABAD-MED (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 18 of 82
OHA_LIT_00020044

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD without Medicare**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $1,044.20 |
| **Base HRA Adjustment** | $141.56 |
| **Hospital Provider Tax Allowance** | $42.19 |
| **Administrative Allowance** | $117.13 |
| **HRA Administrative Allowance** | $2.89 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1,347.96 |

| | |
|---|---|
| Services Admin % | 8.7% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

Page 8 of 71

CCO-A
ABAD (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 19 of 82
OHA_LIT_00020045

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA with Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $240.33 |
| **Base HRA Adjustment** | $10.55 |
| **Hospital Provider Tax Allowance** | $5.28 |
| **Administrative Allowance** | $26.19 |
| **HRA Administrative Allowance** | $0.22 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $282.57 |

| | |
|---|---|
| **Services Admin %** | 9.3% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 11.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-A
OAA-MED (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 20 of 82
OHA_LIT_00020046

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $1,044.20 |
| **Base HRA Adjustment** | $141.56 |
| **Hospital Provider Tax Allowance** | $42.19 |
| **Administrative Allowance** | $117.13 |
| **HRA Administrative Allowance** | $2.89 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1,347.96 |

| | |
|---|---|
| Services Admin % | 8.7% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

Page 10 of 71

CCO-A
OAA (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 21 of 82
OHA_LIT_00020047

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Foster Children (CAF)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $466.41 |
| **Base HRA Adjustment** | $22.68 |
| **Hospital Provider Tax Allowance** | $7.40 |
| **Administrative Allowance** | $54.06 |
| **HRA Administrative Allowance** | $0.46 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $551.02 |

| | |
|---|---|
| **Services Admin %** | 9.8% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 11.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $2.30 |
| Admin | $0.27 |
| **Total:** | **$2.57** |

Contract Number: 143114

CCO-A
CAF (5)
Created: 5/23/2016

OHA_LIT_00020048

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-A: Physical Health, Mental Health, and Dental Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 19-44**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $284.58 |
| **Base HRA Adjustment** | $32.68 |
| **Hospital Provider Tax Allowance** | $9.96 |
| **Administrative Allowance** | $31.91 |
| **HRA Administrative Allowance** | $0.67 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $359.80 |

| | |
|---|---|
| Services Admin % | 8.9% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 11.8% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

Page 12 of 71

CCO-A
ACA 19-44 (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 23 of 82
OHA_LIT_00020049

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 45-54**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $463.04 |
| **Base HRA Adjustment** | $63.08 |
| **Hospital Provider Tax Allowance** | $18.51 |
| **Administrative Allowance** | $52.42 |
| **HRA Administrative Allowance** | $1.29 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $598.34 |

| | |
|---|---|
| Services Admin % | 8.8% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-A
ACA 45-54 (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 24 of 82
OHA_LIT_00020050

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-A: Physical Health, Mental Health, and Dental Services
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 55-64**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $494.07 |
| **Base HRA Adjustment** | $67.70 |
| **Hospital Provider Tax Allowance** | $19.82 |
| **Administrative Allowance** | $55.98 |
| **HRA Administrative Allowance** | $1.38 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $638.95 |

| | |
|---|---|
| **Services Admin %** | 8.8% |
| **HRA Admin %** | 0.2% |
| **Non Benefit %*** | 12.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-A
ACA 55-64 (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 25 of 82
OHA_LIT_00020051

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-A: Physical Health, Mental Health, and Dental Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Breast and Cervical Cancer Program**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $1,327.43 |
| **Base HRA Adjustment** | $162.81 |
| **Hospital Provider Tax Allowance** | $49.49 |
| **Administrative Allowance** | $154.28 |
| **HRA Administrative Allowance** | $3.32 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1,697.33 |

| | |
|---|---|
| Services Admin % | 9.1% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-A
BCCP (5)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 26 of 82
OHA_LIT_00020052

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Temporary Assistance to Needy Families - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $292.96 |
| **Base HRA Adjustment** | $36.22 |
| **Hospital Provider Tax Allowance** | $11.29 |
| **Administrative Allowance** | $33.15 |
| **HRA Administrative Allowance** | $0.74 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $374.36 |

| | |
|---|---|
| **Services Admin %** | 8.9% |
| **HRA Admin %** | 0.2% |
| **Non Benefit %*** | 12.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-B
TANF (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 27 of 82
OHA_LIT_00020053

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: **FamilyCare, Inc**

Region: **TriCounty**
Rate Group: **Poverty Level Medical - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $341.11 |
| **Base HRA Adjustment** | $23.46 |
| **Hospital Provider Tax Allowance** | $12.68 |
| **Administrative Allowance** | $40.04 |
| **HRA Administrative Allowance** | $0.48 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $417.78 |

| | |
|---|---|
| **Services Admin %** | 9.6% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 12.7% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Ex. 12 - Jindal Decl.
Page 28 of 82
OHA_LIT_00020054

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty

Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $472.06 |
| **Base HRA Adjustment** | $125.73 |
| **Hospital Provider Tax Allowance** | $20.78 |
| **Administrative Allowance** | $55.51 |
| **HRA Administrative Allowance** | $2.57 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $676.65 |

| | |
|---|---|
| Services Admin % | 8.2% |
| HRA Admin % | 0.4% |
| Non Benefit %* | 11.7% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.02 |
| Admin | $0.00 |
| **Total:** | **$0.03** |

Ex. 12 - Jindal Decl.
Page 29 of 82
OHA_LIT_00020055

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $100.87 |
| **Base HRA Adjustment** | $16.69 |
| **Hospital Provider Tax Allowance** | $3.76 |
| **Administrative Allowance** | $11.46 |
| **HRA Administrative Allowance** | $0.34 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $133.13 |

| | |
|---|---|
| Services Admin % | 8.6% |
| HRA Admin % | 0.3% |
| Non Benefit %* | 11.7% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $7.93 |
| Admin | $0.90 |
| **Total:** | **$8.83** |

Contract Number: 143114

Page 19 of 71

CCO-B
CHILD 01-05 (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 30 of 82
OHA_LIT_00020056

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $102.70 |
| **Base HRA Adjustment** | $9.99 |
| **Hospital Provider Tax Allowance** | $3.24 |
| **Administrative Allowance** | $11.66 |
| **HRA Administrative Allowance** | $0.20 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $127.81 |

| | |
|---|---|
| **Services Admin %** | 9.1% |
| **HRA Admin %** | 0.2% |
| **Non Benefit %*** | 11.8% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.85 |
| Admin | $0.10 |
| **Total:** | **$0.94** |

Contract Number: 143114

Page 20 of 71

CCO-B
CHILD 06-18 (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 31 of 82
OHA_LIT_00020057

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD with Medicare**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $214.40 |
| **Base HRA Adjustment** | $10.55 |
| **Hospital Provider Tax Allowance** | $5.28 |
| **Administrative Allowance** | $23.93 |
| **HRA Administrative Allowance** | $0.22 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $254.38 |

| | |
|---|---|
| Services Admin % | 9.4% |
| HRA Admin % | 0.1% |
| Non Benefit %* | 11.6% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-B
ABAD-MED (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 32 of 82
OHA_LIT_00020058

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $1,015.36 |
| **Base HRA Adjustment** | $141.56 |
| **Hospital Provider Tax Allowance** | $42.19 |
| **Administrative Allowance** | $114.63 |
| **HRA Administrative Allowance** | $2.89 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1,316.62 |

| | |
|---|---|
| **Services Admin %** | 8.7% |
| **HRA Admin %** | 0.2% |
| **Non Benefit %*** | 12.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

CCO-B
ABAD (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 33 of 82
OHA_LIT_00020059

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA with Medicare**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $214.40 |
| **Base HRA Adjustment** | $10.55 |
| **Hospital Provider Tax Allowance** | $5.28 |
| **Administrative Allowance** | $23.93 |
| **HRA Administrative Allowance** | $0.22 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $254.38 |

| | |
|---|---|
| **Services Admin %** | 9.4% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 11.6% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

Page 23 of 71

CCO-B
OAA-MED (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 34 of 82
OHA_LIT_00020060

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $1,015.36 |
| **Base HRA Adjustment** | $141.56 |
| **Hospital Provider Tax Allowance** | $42.19 |
| **Administrative Allowance** | $114.63 |
| **HRA Administrative Allowance** | $2.89 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1,316.62 |

| | |
|---|---|
| Services Admin % | 8.7% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

Page 24 of 71

CCO-B
OAA (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 35 of 82
OHA_LIT_00020061

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Foster Children (CAF)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $442.48 |
| **Base HRA Adjustment** | $22.68 |
| **Hospital Provider Tax Allowance** | $7.40 |
| **Administrative Allowance** | $51.98 |
| **HRA Administrative Allowance** | $0.46 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $525.01 |

| | |
|---|---|
| Services Admin % | 9.9% |
| HRA Admin % | 0.1% |
| Non Benefit %* | 11.4% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $2.30 |
| Admin | $0.27 |
| **Total:** | **$2.57** |

Contract Number: 143114

CCO-B
CAF (4)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 36 of 82
OHA_LIT_00020062

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-B: Physical Health and Mental Health Services
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 19-44**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $252.36 |
| **Base HRA Adjustment** | $32.68 |
| **Hospital Provider Tax Allowance** | $9.96 |
| **Administrative Allowance** | $29.11 |
| **HRA Administrative Allowance** | $0.67 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $324.78 |

| | |
|---|---|
| Services Admin % | 9.0% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-B
ACA 19-44 (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 37 of 82
OHA_LIT_00020063

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-B: Physical Health and Mental Health Services
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 45-54**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $423.81 |
| **Base HRA Adjustment** | $63.08 |
| **Hospital Provider Tax Allowance** | $18.51 |
| **Administrative Allowance** | $49.01 |
| **HRA Administrative Allowance** | $1.29 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $555.69 |

| | |
|---|---|
| Services Admin % | 8.8% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.4% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

Page 27 of 71

CCO-B
ACA 45-54 (4)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 38 of 82
OHA_LIT_00020064

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 55-64**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $455.45 |
| **Base HRA Adjustment** | $67.70 |
| **Hospital Provider Tax Allowance** | $19.82 |
| **Administrative Allowance** | $52.62 |
| **HRA Administrative Allowance** | $1.38 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $596.98 |

| | |
|---|---|
| **Services Admin %** | 8.8% |
| **HRA Admin %** | 0.2% |
| **Non Benefit %*** | 12.4% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Ex. 12 - Jindal Decl.
Page 39 of 82
OHA_LIT_00020065

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-B: Physical Health and Mental Health Services**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Breast and Cervical Cancer Program**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $1,298.22 |
| **Base HRA Adjustment** | $162.81 |
| **Hospital Provider Tax Allowance** | $49.49 |
| **Administrative Allowance** | $151.74 |
| **HRA Administrative Allowance** | $3.32 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1,665.59 |

| | |
|---|---|
| Services Admin % | 9.1% |
| HRA Admin % | 0.2% |
| Non Benefit %* | 12.3% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-B
BCCP (4)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 40 of 82
OHA_LIT_00020066

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Temporary Assistance to Needy Families - Adults**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $21.58 |
| **Base HRA Adjustment** | $0.91 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $2.28 |
| **HRA Administrative Allowance** | $0.02 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $24.79 |

| | |
|---|---|
| Services Admin % | 9.2% |
| HRA Admin % | 0.1% |
| Non Benefit %* | 9.3% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-E
TANF (3)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 41 of 82
OHA_LIT_00020067

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Poverty Level Medical - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $12.17 |
| **Base HRA Adjustment** | $0.59 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $1.34 |
| **HRA Administrative Allowance** | $0.01 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $14.11 |

| | |
|---|---|
| Services Admin % | 9.5% |
| HRA Admin % | 0.1% |
| Non Benefit %* | 9.6% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

**Applied Behavioral Analysis Rate Component**
Risk Corridor Applies

| | |
|---|---|
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-E
PLMA (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 42 of 82
OHA_LIT_00020068

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $0.81 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $0.08 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $0.88 |

| | |
|---|---|
| **Services Admin %** | 8.6% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %\*** | 8.6% |

\*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.02 |
| Admin | $0.00 |
| **Total:** | **$0.03** |

Contract Number: 143114

Page 32 of 71

CCO-E
CHILD 00-01 (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 43 of 82
OHA_LIT_00020069

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $10.90 |
| **Base HRA Adjustment** | $0.01 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $1.23 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $12.13 |

| | |
|---|---|
| Services Admin % | 10.1% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 10.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $7.93 |
| Admin | $0.90 |
| **Total:** | **$8.83** |

Contract Number: 143114

CCO-E
CHILD 01-05 (3)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 44 of 82
OHA_LIT_00020070

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $22.45 |
| **Base HRA Adjustment** | $0.67 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $2.54 |
| **HRA Administrative Allowance** | $0.01 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $25.68 |

| | |
|---|---|
| **Services Admin %** | 9.9% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 9.9% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.85 |
| Admin | $0.10 |
| **Total:** | **$0.94** |

Contract Number: 143114

Page 34 of 71

CCO-E
CHILD 06-18 (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 45 of 82
OHA_LIT_00020071

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD with Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $80.14 |
| **Base HRA Adjustment** | $0.23 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $8.14 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $88.51 |

| | |
|---|---|
| Services Admin % | 9.2% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 9.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

Page 35 of 71

CCO-E
ABAD-MED (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 46 of 82
OHA_LIT_00020072

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $119.18 |
| **Base HRA Adjustment** | $5.50 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $12.70 |
| **HRA Administrative Allowance** | $0.11 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $137.49 |

| | |
|---|---|
| **Services Admin %** | 9.2% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 9.3% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

CCO-E
ABAD (3)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 47 of 82
OHA_LIT_00020073

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA with Medicare**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $80.14 |
| **Base HRA Adjustment** | $0.23 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $8.14 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $88.51 |

| | |
|---|---|
| Services Admin % | 9.2% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 9.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-E
OAA-MED (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 48 of 82
OHA_LIT_00020074

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $119.18 |
| **Base HRA Adjustment** | $5.50 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $12.70 |
| **HRA Administrative Allowance** | $0.11 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $137.49 |

| | |
|---|---|
| Services Admin % | 9.2% |
| HRA Admin % | 0.1% |
| Non Benefit %* | 9.3% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

CCO-E
OAA (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 49 of 82
OHA_LIT_00020075

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Foster Children (CAF)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $258.92 |
| **Base HRA Adjustment** | $3.26 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $30.39 |
| **HRA Administrative Allowance** | $0.07 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $292.63 |

| | |
|---|---|
| **Services Admin %** | 10.4% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %\*** | 10.4% |

\*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $2.30 |
| Admin | $0.27 |
| **Total:** | **$2.57** |

Contract Number: 143114

CCO-E
CAF (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 50 of 82
OHA_LIT_00020076

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 19-44**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $27.85 |
| **Base HRA Adjustment** | $1.62 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $2.95 |
| **HRA Administrative Allowance** | $0.03 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $32.46 |

| | |
|---|---|
| **Services Admin %** | 9.1% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 9.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-E
ACA 19-44 (3)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 51 of 82
OHA_LIT_00020077

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 45-54**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $31.06 |
| **Base HRA Adjustment** | $1.37 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $3.25 |
| **HRA Administrative Allowance** | $0.03 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $35.71 |

| | |
|---|---|
| **Services Admin %** | 9.1% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 9.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-E
ACA 45-54 (3)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 52 of 82
OHA_LIT_00020078

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-E: Mental Health Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 55-64**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $27.21 |
| **Base HRA Adjustment** | $0.52 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $2.72 |
| **HRA Administrative Allowance** | $0.01 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $30.46 |

| | |
|---|---|
| **Services Admin %** | 8.9% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 9.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-E
ACA 55-64 (3)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 53 of 82
OHA_LIT_00020079

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-E: Mental Health Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Breast and Cervical Cancer Program**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $84.56 |
| **Base HRA Adjustment** | $6.59 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $8.97 |
| **HRA Administrative Allowance** | $0.13 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $100.26 |

| | |
|---|---|
| **Services Admin %** | 8.9% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 9.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-E
BCCP (3)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 54 of 82
OHA_LIT_00020080

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-F: Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Temporary Assistance to Needy Families - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $39.25 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $3.41 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $42.66 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

CCO-F
TANF (2)
Created: 5/23/2016
OHA_LIT_00020081

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Poverty Level Medical - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $38.35 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $3.33 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $41.69 |

| | |
|---|---|
| Services Admin % | 8.0% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

CCO-F
PLMA (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 56 of 82
OHA_LIT_00020082

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $1.00 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $0.09 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1.09 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

Page 46 of 71

CCO-F
CHILD 00-01 (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 57 of 82
OHA_LIT_00020083

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $19.33 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $1.68 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $21.01 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Ex. 12 - Jindal Decl.
Page 58 of 82
OHA_LIT_00020084

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $25.18 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $2.19 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $27.37 |

| | |
|---|---|
| **Services Admin %** | *8.0%* |
| **HRA Admin %** | *0.0%* |
| **Non Benefit %\*** | *8.0%* |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

Page 48 of 71

CCO-F
CHILD 06-18 (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 59 of 82
OHA_LIT_00020085

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD with Medicare**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $67.94 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $5.91 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $73.85 |

| | |
|---|---|
| Services Admin % | 8.0% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

Page 49 of 71

CCO-F
ABAD-MED (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 60 of 82
OHA_LIT_00020086

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD without Medicare**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $60.82 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $5.29 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $66.11 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %\*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

CCO-F
ABAD (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 61 of 82
OHA_LIT_00020087

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA with Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $67.94 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $5.91 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $73.85 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

Page 51 of 71

CCO-F
OAA-MED (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 62 of 82
OHA_LIT_00020088

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $60.82 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $5.29 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $66.11 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

Page 52 of 71

CCO-F
OAA (2)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 63 of 82
OHA_LIT_00020089

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
July 2016 through December 2016

| | |
|---|---|
| Plan: FamilyCare, Inc | |
| Region: TriCounty | |
| Rate Group: **Foster Children (CAF)** | |

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $26.12 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $2.27 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $28.39 |

| | |
|---|---|
| Services Admin % | 8.0% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

Page 53 of 71

CCO-F
CAF (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 64 of 82
OHA_LIT_00020090

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 19-44**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $42.30 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $3.68 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $45.98 |

| | |
|---|---|
| Services Admin % | 8.0% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

Page 54 of 71

CCO-F
ACA 19-44 (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 65 of 82
OHA_LIT_00020091

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 45-54**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $51.88 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $4.51 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $56.39 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

CCO-F
ACA 45-54 (2)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 66 of 82
OHA_LIT_00020092

# Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-F: Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 55-64**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $53.97 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $4.69 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $58.66 |

| | |
|---|---|
| **Services Admin %** | 8.0% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

CCO-F
ACA 55-64 (2)
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 67 of 82
OHA_LIT_00020093

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-F: Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Breast and Cervical Cancer Program**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $61.19 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $5.32 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $66.51 |

| | |
|---|---|
| Services Admin % | 8.0% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.0% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

Contract Number: 143114

CCO-F
BCCP (2)
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 68 of 82
OHA_LIT_00020094

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Temporary Assistance to Needy Families - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $54.32 |
| **Base HRA Adjustment** | $0.91 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $5.13 |
| **HRA Administrative Allowance** | $0.02 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $60.37 |

| | |
|---|---|
| Services Admin % | 8.5% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.5% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-G
TANF
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 69 of 82
OHA_LIT_00020095

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Poverty Level Medical - Adults**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $47.53 |
| **Base HRA Adjustment** | $0.59 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $4.42 |
| **HRA Administrative Allowance** | $0.01 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $52.55 |

| | |
|---|---|
| **Services Admin %** | 8.4% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %\*** | 8.4% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-G
PLMA
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 70 of 82
OHA_LIT_00020096

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 0-1 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $1.18 |
| **Base HRA Adjustment** | $0.00 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $0.11 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $1.29 |

| | |
|---|---|
| **Services Admin %** | 8.4% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.4% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.02 |
| Admin | $0.00 |
| **Total:** | **$0.03** |

Contract Number: 143114

Page 60 of 71

CCO-G
CHILD 00-01
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 71 of 82
OHA_LIT_00020097

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 1-5 (CHIP, PLMC, TANF Children)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $29.79 |
| **Base HRA Adjustment** | $0.01 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $2.87 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $32.67 |

| | |
|---|---|
| Services Admin % | 8.8% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.8% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $7.93 |
| Admin | $0.90 |
| **Total:** | **$8.83** |

Contract Number: 143114

CCO-G
CHILD 01-05
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 72 of 82
OHA_LIT_00020098

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Children 6-18 (CHIP, PLMC, TANF Children)**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $46.96 |
| **Base HRA Adjustment** | $0.67 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $4.67 |
| **HRA Administrative Allowance** | $0.01 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $52.32 |

| | |
|---|---|
| **Services Admin %** | 8.9% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.9% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.85 |
| Admin | $0.10 |
| **Total:** | **$0.94** |

Contract Number: 143114

Page 62 of 71

CCO-G
CHILD 06-18
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 73 of 82
OHA_LIT_00020099

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD with Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $106.07 |
| **Base HRA Adjustment** | $0.23 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $10.39 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $116.70 |

| | |
|---|---|
| Services Admin % | 8.9% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.9% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-G
ABAD-MED
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 74 of 82
OHA_LIT_00020100

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ABAD without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $148.02 |
| **Base HRA Adjustment** | $5.50 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $15.21 |
| **HRA Administrative Allowance** | $0.11 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $168.84 |

| | |
|---|---|
| Services Admin % | 9.0% |
| HRA Admin % | 0.1% |
| Non Benefit %* | 9.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

CCO-G
ABAD
Created: 5/23/2016

OHA_LIT_00020101

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA with Medicare**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $106.07 |
| **Base HRA Adjustment** | $0.23 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $10.39 |
| **HRA Administrative Allowance** | $0.00 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $116.70 |

| | |
|---|---|
| **Services Admin %** | 8.9% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.9% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-G
OAA-MED
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 76 of 82
OHA_LIT_00020102

# Oregon Health Plan Medicaid Demonstration

**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **OAA without Medicare**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $148.02 |
| **Base HRA Adjustment** | $5.50 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $15.21 |
| **HRA Administrative Allowance** | $0.11 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $168.84 |

| | |
|---|---|
| **Services Admin %** | 9.0% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %\*** | 9.1% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.34 |
| Admin | $0.04 |
| **Total:** | **$0.38** |

Contract Number: 143114

CCO-G
OAA
Created: 5/23/2016

Ex. 12 - Jindal Decl.
Page 77 of 82
OHA_LIT_00020103

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Foster Children (CAF)**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $282.85 |
| **Base HRA Adjustment** | $3.26 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $32.47 |
| **HRA Administrative Allowance** | $0.07 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $318.64 |

| | |
|---|---|
| Services Admin % | 10.2% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 10.2% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $2.30 |
| Admin | $0.27 |
| **Total:** | **$2.57** |

Contract Number: 143114

CCO-G
CAF
Created: 5/23/2016
OHA_LIT_00020104

## Oregon Health Plan Medicaid Demonstration
Coordinated Care Organization Capitation Rates
CCO-G: Mental Health and Dental Services Only
July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 19-44**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $60.07 |
| **Base HRA Adjustment** | $1.62 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $5.75 |
| **HRA Administrative Allowance** | $0.03 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $67.48 |

| | |
|---|---|
| **Services Admin %** | 8.5% |
| **HRA Admin %** | 0.0% |
| **Non Benefit %*** | 8.6% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-G
ACA 19-44
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 79 of 82
OHA_LIT_00020105

# Oregon Health Plan Medicaid Demonstration
## Coordinated Care Organization Capitation Rates
## CCO-G: Mental Health and Dental Services Only
## July 2016 through December 2016

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 45-54**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $70.30 |
| **Base HRA Adjustment** | $1.37 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $6.66 |
| **HRA Administrative Allowance** | $0.03 |
| **Health Insurers Fee** | $0.00 |
| Total Services with Admin, HRA, and HIF | $78.35 |

| | |
|---|---|
| Services Admin % | 8.5% |
| HRA Admin % | 0.0% |
| Non Benefit %* | 8.5% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| Applied Behavioral Analysis Rate Component | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-G
ACA 45-54
Created: 5/23/2016

# Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **ACA Ages 55-64**

| | Capitation Rate |
|---|---|
| **Base Services Rate** | $65.83 |
| **Base HRA Adjustment** | $0.52 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $6.08 |
| **HRA Administrative Allowance** | $0.01 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $72.44 |

| | |
|---|---|
| **Services Admin %** | *8.4%* |
| **HRA Admin %** | *0.0%* |
| **Non Benefit %\*** | *8.4%* |

\*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Ex. 12 - Jindal Decl.
Page 81 of 82
OHA_LIT_00020107

## Oregon Health Plan Medicaid Demonstration
**Coordinated Care Organization Capitation Rates**
**CCO-G: Mental Health and Dental Services Only**
**July 2016 through December 2016**

Plan: FamilyCare, Inc

Region: TriCounty
Rate Group: **Breast and Cervical Cancer Program**

|  | Capitation Rate |
|---|---|
| **Base Services Rate** | $113.77 |
| **Base HRA Adjustment** | $6.59 |
| **Hospital Provider Tax Allowance** | $0.00 |
| **Administrative Allowance** | $11.50 |
| **HRA Administrative Allowance** | $0.13 |
| **Health Insurers Fee** | $0.00 |
| **Total Services with Admin, HRA, and HIF** | $132.00 |

| | |
|---|---|
| **Services Admin %** | 8.7% |
| **HRA Admin %** | 0.1% |
| **Non Benefit %*** | 8.8% |

*Non Benefit % includes Hospital Provider Tax, HIF, and Administrative Allowances

| **Applied Behavioral Analysis Rate Component** | |
|---|---|
| Risk Corridor Applies | |
| Rate | $0.00 |
| Admin | $0.00 |
| **Total:** | **$0.00** |

Contract Number: 143114

CCO-G
BCCP
Created: 5/23/2016
Ex. 12 - Jindal Decl.
Page 82 of 82
OHA_LIT_00020108