**David B. Markowitz, OSB #742046**
DavidMarkowitz@MarkowitzHerbold.com
**Harry B. Wilson, OSB #077214**
HarryWilson@MarkowitzHerbold.com
**Laura Salerno Owens, OSB #076230**
LauraSalerno@MarkowitzHerbold.com
MARKOWITZ HERBOLD PC
1455 SW Broadway, Suite 1900
Portland, OR  97201
Tele:  (503) 295-3085
Fax:  (503) 323-9105

Special Assistant Attorneys General for Defendant Oregon
Health Authority, an agency of the State of Oregon

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

EUGENE DIVISION

| | |
|---|---|
| FAMILYCARE, INC., an Oregon non-profit corporation,<br><br>Plaintiff,<br><br>v.<br><br>OREGON HEALTH AUTHORITY, an agency of the State of Oregon, and LYNNE SAXTON,<br><br>Defendants. | Case No. 6:18-cv-00296-MO<br><br>**DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST** |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1001 | 12/22/2017 | Amendment No. 12 to FamilyCare Contract No. 143114 [OHA_LIT_01152384] | | | |
| 1002 | 12/22/2017 | Personal/Professional Services Contract No. 156471 [OHA_LIT_01152359] | | | |
| 1003 | 4/30/2018 | Amendment No. 13 to FamilyCare Contract No. 143114 [OHA_LIT_01266183] | | | |

**Page 1 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1004 | 12/31/2014 | FamilyCare 2014 Exhibit L Submission [OHA_LIT_01027728] | | | |
| 1005 | 12/31/2014 | FamilyCare 2014 Exhibit L Submission [OHA-HC009243] | | | |
| 1006 | 4/9/2015 | FamilyCare 2014 Exhibit L Submission [OHA_LIT_01027332] | | | |
| 1007 | 4/1/2016 | FamilyCare 2015 Exhibit L Submission [OHA_LIT_00118980] | | | |
| 1008 | 5/2/2016 | FamilyCare 2015 Exhibit L Certification [OHA_LIT_00088608] | | | |
| 1009 | 6/23/2016 | FamilyCare 2015 Exhibit L Certification (Resubmission) [OHA_LIT_00087960] | | | |
| 1010 | 6/30/2016 | FamilyCare 2015 Exhibit L Resubmission [OHA-HC000172] | | | |
| 1011 | 12/31/2016 | FamilyCare 2016 Exhibit L Submission [FCI0321774] | | | |
| 1012 | 5/1/2017 | FamilyCare 2016 Exhibit L Certification [OHA_LIT_00457783] | | | |
| 1013 | 5/1/2017 | FamilyCare 2016 Exhibit L Submission [OHA_LIT_00786147] | | | |
| 1014 | 5/1/2017 | FamilyCare 2017 Exhibit L Submission [OHA_LIT_00457785] | | | |
| 1015 | 4/30/2018 | FamilyCare 2017 Exhibit L Submission [OHA_LIT_00965331] | | | |
| 1016 | 4/30/2018 | FamilyCare 2017 Exhibit L Certification [OHA_LIT_01333987] | | | |
| 1017 | 6/29/2018 | FamilyCare 2017 Exhibit L Submission [OHA_LIT_01333990] (Contains Confidential Information) | | | |
| 1018 | 12/31/2004 | FamilyCare Inc. Form 990 2004 | | | |
| 1019 | 12/31/2005 | FamilyCare Inc. Form 990 2005 | | | |
| 1020 | 12/31/2006 | FamilyCare Inc. Form 990 2006 | | | |

**Page 2 -**    **DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1021 | 12/31/2007 | FamilyCare Inc. Form 990 2007 | | | |
| 1022 | 12/31/2008 | FamilyCare Inc. Form 990 2008 | | | |
| 1023 | 12/31/2009 | FamilyCare Inc. Form 990 2009 | | | |
| 1024 | 12/31/2010 | FamilyCare Inc. Form 990 2010 | | | |
| 1025 | 12/31/2011 | FamilyCare Inc. Form 990 2011 | | | |
| 1026 | 12/31/2012 | FamilyCare Inc. Form 990 2012 | | | |
| 1027 | 12/31/2013 | FamilyCare Inc. Form 990 2013 | | | |
| 1028 | 12/31/2013 | FamilyCare Health Plans Inc. Form 990 2013 | | | |
| 1029 | 12/31/2013 | FamilyCare Medical Clinics Inc. Form 990 2013 | | | |
| 1030 | 12/31/2014 | FamilyCare Inc. Form 990 2014 | | | |
| 1031 | 12/31/2014 | FamilyCare Health Plans Inc. Form 990 2014 | | | |
| 1032 | 12/31/2014 | Heatherington Foundation Form 990 2014 | | | |
| 1033 | 12/31/2015 | FamilyCare Inc. Form 990 2015 | | | |
| 1034 | 12/31/2015 | FamilyCare Health Plans Inc. Form 990 2015 | | | |
| 1035 | 12/31/2015 | Heatherington Foundation Form 990 2015 | | | |
| 1036 | 12/31/2016 | FamilyCare Inc. Form 990 2016 | | | |
| 1037 | 12/31/2016 | FamilyCare Health Plans Inc. Form 990 2016 | | | |
| 1038 | 12/31/2016 | Heatherington Foundation Form 990 2016 | | | |
| 1039 | 12/31/2017 | FamilyCare Inc. Form 990 2017 | | | |
| 1040 | 12/31/2017 | FamilyCare Health Plans Inc. Form 990 2017 | | | |
| 1041 | 12/31/2017 | Heatherington Foundation Form 990 2017 | | | |
| 1042 | 12/31/2018 | FamilyCare Inc. Form 990 2018 | | | |

**Page 3 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1043 | 12/31/2018 | FamilyCare Health Plans Inc. Form 990 2018 | | | |
| 1044 | 12/31/2018 | Heatherington Foundation Form 990 2018 | | | |
| 1045 | 12/31/2019 | FamilyCare Inc. Form 990 2019 | | | |
| 1046 | 12/31/2019 | FamilyCare Health Plans Inc. Form 990 2019 | | | |
| 1047 | 12/31/2019 | Heatherington Foundation Form 990 2019 | | | |
| 1048 | 12/31/2020 | FamilyCare Inc. Form 990 2020 | | | |
| 1049 | 12/31/2020 | Heatherington Foundation Form 990 2020 | | | |
| 1050 | 12/31/2014 | Annual Statement of the FamilyCare Health Plans Inc. [FCI0048205] | | | |
| 1051 | 12/31/2014 | Consolidated Financial Statements December 31, 2014 and 2013 [FCI0049073] | | | |
| 1052 | 12/31/2015 | Consolidated Financial Statements December 31, 2015 and 2014 [FCI0060887] | | | |
| 1053 | 12/31/2016 | Consolidated Financial Statements December 31, 2016 and 2015 [FCI0052515] | | | |
| 1054 | 12/31/2017 | Consolidated Financial Statements December 31, 2017 and 2016 [FCI0718908] (Contains Confidential Information) | | | |
| 1055 | 12/31/2018 | Consolidated Financial Statements December 31, 2018 and 2017 [FCI0719786] (Contains Confidential Information) | | | |
| 1056 | 3/23/2021 | FamilyCare and Subsidiaries Combined Balance Sheet as of December 31, 2020 [FCI0722481] (Contains Confidential Information) | | | |

**Page 4 -      DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1057 | 12/15/2015 | Board of Directors Meeting Minutes [FCI_Board_000995] (Contains Confidential Information) | | | |
| 1058 | 12/31/2015 | December 2015 Executive Close Packet [FCI0053838] | | | |
| 1059 | 3/20/2017 | Strategy minutes [FCI0004437] | | | |
| 1060 | 6/16/2017 | June 2017 Finance Committee Meeting Packet [FCI_RR_000442] (Contains Confidential Information) | | | |
| 1061 | 8/24/2017 | August 2017 Finance Committee Meeting Packet [FCI_RR_000472] (Contains Confidential Information) | | | |
| 1062 | 10/10/2017 | September 2017 Executive Close Packet [FCI0199784] | | | |
| 1063 | 10/12/2017 | Email from Jones to Guest Re: Strategy Agenda [FCI0532805] | | | |
| 1064 | 10/12/2017 | Spreadsheet Re: topics and options [FCI0532807] | | | |
| 1065 | 10/24/2017 | October 2017 Finance Committee Meeting Packet [FCI_Board_000209] (Contains Confidential Information) | | | |
| 1066 | 10/24/2017 | October 2017 Finance Committee Meeting Packet [FCI0215253] | | | |
| 1067 | 10/24/2017 | FamilyCare Board of Directors Meeting [FCI0272071] | | | |
| 1068 | 11/8/2017 | VP Meeting [FCI0655644] | | | |
| 1069 | 12/11/2017 | December 2017 Finance Committee Meeting Packet [FCI_RR_000821] (Contains Confidential Information) | | | |
| 1070 | 12/14/2017 | Meeting of the Board of Directors Packet [FCI_RB_000335] (Contains Confidential Information) | | | |
| 1071 | 12/31/2017 | December 2017 Executive Close Packet [FCI0562686] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1072 | 1/12/2018 | Email from Jackson to J. Heatherington Re: Preliminary December 2017 Executive Close Packet [FCI0396475] | | | |
| 1073 | 1/12/2018 | Preliminary December 2017 Executive Close Packet [FCI0396476] | | | |
| 1074 | 6/15/2018 | Summary of Financial Statements Included in Board Packets (FCI0053838 and FCI0396476) | | | |
| 1075 | 7/31/2018 | July 2018 Executive Close Packet [FCI0716734] | | | |
| 1076 | 12/31/2015 | 2015 Accounts Payable Leadsheet Workpaper [PERKINS_FAMILY018453] | | | |
| 1077 | 12/31/2015 | 2015 General and Administrative Expense Leadsheet (by Map No.) [PERKINS_FAMILY018458] | | | |
| 1078 | 12/31/2015 | 2015 Cost of Sale Leadsheet [PERKINS_FAMILY018474] | | | |
| 1079 | 4/1/2016 | 2015 Payroll Expense Analysis [PERKINS_FAMILY017949] | | | |
| 1080 | 4/8/2016 | 2015 SG&A Expense Detail Population [PERKINS_FAMILY017947] | | | |
| 1081 | 12/31/2016 | 2016 Accounts Payable Reconciliation [PERKINS_FAMILY017640] | | | |
| 1082 | 12/31/2016 | 2016 General and Administrative Expense Leadsheet [PERKINS_FAMILY018497] | | | |
| 1083 | 12/31/2016 | 2016 General and Administrative Expense Leadsheet (by Map No.) [PERKINS_FAMILY018501] | | | |
| 1084 | 12/31/2016 | 2016 Cost of Sale Leadsheet Medical and Hospital Expense [PERKINS_FAMILY018514] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1085 | 3/29/2017 | Provider Journal Entry [PERKINS_FAMILY003351] | | | |
| 1086 | 4/3/2017 | 2016 SG&A Expense Detail Population [PERKINS_FAMILY018244] | | | |
| 1087 | 12/31/2017 | 2017 FCI General and Administrative Expense Leadsheet (by Map No.) [PERKINS_FAMILY018864] | | | |
| 1088 | 12/31/2017 | 2017 FHP General and Administrative Expense Leadsheet (by Map No.) [PERKINS_FAMILY018867] | | | |
| 1089 | 12/31/2017 | 2017 Cost of Sale Leadsheet Medical and Hospital Expense [PERKINS_FAMILY018877] | | | |
| 1090 | 3/26/2018 | 2017 Payroll Expense Analysis [PERKINS_FAMILY019184] | | | |
| 1091 | 4/3/2018 | 2017 SG&A Expense Detail Population [PERKINS_FAMILY019480] | | | |
| 1092 | 11/4/2016 | Draft FamilyCare Health 2017 Budget [FCI0062027] | | | |
| 1093 | 11/4/2016 | Draft FamilyCare Health 2017 Budget [FCI0326103] | | | |
| 1094 | 3/30/2017 | 2016 Internal Financial Statements [FCI0063489] | | | |
| 1095 | 12/14/2017 | FamilyCare 2018 Budget [MILL00018935] | | | |
| 1096 | 2/16/2016 | Letter from Milliman to Clancy Re: estimated premium deficiency reserve for 12/31/15 financial statements [FCI0251118] | | | |
| 1097 | 5/31/2017 | Heatherington Foundation Statement of Cash Flow [FCI0323943] | | | |

**Page 7 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1098 | 1/12/2018 | Service Level Agreements [FCI0553634] | | | |
| 1099 | 6/10/2018 | FamilyCare Health Plans, Inc.- Summary of Operating Statements | | | |
| 1100 | 6/10/2018 | FamilyCare, Inc. - Report L Analysis for OHP Business | | | |
| 1101 | 6/10/2018 | FamilyCare, Inc. Summary of Statements of Operations | | | |
| 1102 | 6/15/2018 | FamilyCare Inc. Provider Service Expense vs. Hospital Services - PMPM | | | |
| 1103 | | 2015-2016 Utilization Analysis [FCI0086637] | | | |
| 1104 | | 2016 General Ledger Detail [FCI0323200] | | | |
| 1105 | | 2017 Employee Spreadsheet [FCI0326017] | | | |
| 1106 | | Donations [FCI0557980] | | | |
| 1107 | 9/22/2013 | FamilyCare, Inc. Articles of Incorporation [FCI_Board_000648] | | | |
| 1108 | 1/26/2015 | "Centene Corporation To Acquire Oregon-Based Agate Resources," PR Newswire, January 26, 2015. | | | |
| 1109 | 6/9/2015 | Lund-Muzikant, Diane. "Centene Expects to Pay $80-130 Million to Acquire Agate Resources," The Lund Report, June 9, 2015. | | | |
| 1110 | 12/31/2015 | Centene Corporation 2015 10-K | | | |
| 1111 | 3/2/2016 | "FamilyCare Health Invests $5.7 million to Expand Behavioral Health Services," FamilyCare Health press release dated March 2, 2016 | | | |
| 1112 | 1/13/2017 | Paul, Alex. "Heatherington named to WesternU board," Democrat Herald, January 13, 2017 | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1113 | 10/20/2017 | AHIP.org (America's Health Insurance Plans) speaker biography for Jeff Heatherington by Stephani Simmons | | | |
| 1114 | 8/20/2018 | Oregon Symphony website, "Board of Directors & Trustees." | | | |
| 1115 | 8/20/2018 | American Osteopathic Foundation website, "About Us - Board of Directors." | | | |
| 1116 | 8/27/2018 | "About the Oregon Health Plan" from Oregon Health Authority website | | | |
| 1117 | 11/6/2018 | FamilyCare, Inc. Restated Articles of Incorporation | | | |
| 1118 | 6/1/2007 | AICPA Statement on Standards for Valuation Services No. 1, Appendix B "International Glossary of Business Valuation Terms" June 2007 | | | |
| 1119 | 4/4/2011 | Brainin, Stacy L. and Thomas William Mayo.  "ACOs Face Large Start-Up Costs, Uncertain Savings and Possible Losses Under Proposed Rules from CMS," April 4, 2011 | | | |
| 1120 | 4/1/2011 | Moore, Keith D. and Dean C. Coddington (2011).  "The Work Ahead: Activities and Costs to Develop and Accountable Care Organization," Report prepared for the American Hospital Association by McManis Consulting | | | |
| 1121 | 1/21/2014 | National Association of ACOs. "National ACO Survey Conducted November 2013." | | | |
| 1122 | 11/1/2017 | Balmcobe, Jeff. "Recent Trends in Health Insurer Valuation: 2017," International Risk Management Institute, Inc., November 2017 | | | |

**Page 9 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1123 | 3/5/2018 | The Henry J. Kaiser Family Foundation, "Medicaid Managed Care Plans and Access to Care. Results from the Kaiser Family Foundation 2017 Survey of Medicaid Managed Care Plans," March 2018 | | | |
| 1124 | | IRS Revenue Ruling 59-60 | | | |
| 1125 | | Kaiser, Charles F. and Amy Henchey. "Q. Valuation of Medical Practices," IRS 1996 Exempt Organization CPE Text | | | |
| 1126 | 7/5/2012 | Centers for Medicare & Medicaid Services Amended Waiver List and Expenditure Authority [OHA_LIT_00396920] | | | |
| 1127 | 12/21/2015 | FamilyCare Health Information Oregon Health Authority Visit [AMPM00000578] | | | |
| 1128 | 1/29/2016 | Establishing Effective Partnerships Through Innovative Network Contracting and Service Strategies [AMPM00001267] | | | |
| 1129 | 2/22/2017 | Optumas response to questions surrounding the reimbursement adjustment [OHA_LIT_00021183] | | | |
| 1130 | 6/27/2017 | Oregon Health System Transformation: CCO Metrics 2016 Final Report [OHA_LIT_00410553] | | | |
| 1131 | 6/26/2018 | Oregon Health System Transformation: CCO Metrics 2017 Final Report | | | |
| 1132 | 4/27/2021 | Plaintiff FamilyCare, Inc,'s Fifth Amended Complaint | | | |
| 1133 | 1/14/2022 | Declaration of B. Murray in Support of FamilyCare's Opposition to OHA's Motion for Summary Judgment | | | |

**Page 10 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1134 | 10/14/2013 | FamilyCare Health Plans expands Medicare Advantage Plans with New low-cost PPOs for 2014 | | | |
| 1135 | 12/31/2013 | Oregon Department of Consumer & Business Services Insurance Division Report of Financial Examination of FamilyCare Health Plans, Inc. as of December 31, 2013 [FCI0536406] | | | |
| 1136 | 12/31/2016 | Oregon Department of Consumer & Business Services Insurance Division Report of Financial Examination of FamilyCare Health Plans, Inc. as of December 31, 2016 | | | |
| 1137 | 8/28/2015 | CY2015 Rate Development Certification [OHA_LIT_00188917] | | | |
| 1138 | 11/13/2015 | CY2016 Rate Development Certification [OHA_LIT_00005070] | | | |
| 1139 | 10/25/2017 | CY2018 Rate Development Certification [OHA_LIT_00584595] | | | |
| 1140 | 10/1/2018 | CY2019 Rate Development Certification | | | |
| 1141 | 12/21/2017 | FC Board approval of one month contract and transition of members [FCI_RR_000305] | | | |
| 1142 | | Summary: Oregon's 1115 Medicaid Demonstration Accountability Plan and Expenditure Trend Review | | | |
| 1143 | | Admin Analysis Cost Based [OPT00143443] (Contains Attorneys' Eyes Only Information) | | | |
| 1144 | | Admin Analysis [OPT00143442] (Contains Attorneys' Eyes Only Information) | | | |

**Page 11 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1145 | | Admin Model Final [OPTUMAS_00043032] (Contains Attorneys' Eyes Only Information) | | | |
| 1146 | | OR 18 Tricounty UC Trend Analysis [OPT00144053] (Contains Attorneys' Eyes Only Information) | | | |
| 1147 | | OR CY18 Rates Base Data Model FamilyCare [OPT00143451] (Contains Attorneys' Eyes Only Information) | | | |
| 1148 | | OR CY17 Rates Base Data Model FamilyCare [OPT00143582] (Contains Attorneys' Eyes Only Information) | | | |
| 1149 | 3/17/2020 | Letter to P. Allen from CMS Re: 2018 Amendment Approvals [OHA_LIT_01406148] | | | |
| 1150 | | 42 CFR 438.1 | | | |
| 1151 | | 42 CFR 438.2 | | | |
| 1152 | | 42 CFR 438.3 | | | |
| 1153 | | 42 CFR 438.4 | | | |
| 1154 | | 42 CFR 438.5 | | | |
| 1155 | | 42 CFR 438.6 | | | |
| 1156 | | 42 CFR 438.7 | | | |
| 1157 | | 42 CFR 438.8 | | | |
| 1158 | | 45 CFR 158.150 | | | |
| 1159 | | General Financial Reporting and Financial Solvency Matters CCO Reporting Method | | | |
| 1160 | | CMS GAO High Risk Program Report | | | |
| 1161 | | 2016 OR Reg Text 413421(1) | | | |
| 1162 | | 2016 OR Reg Text 413421(2) | | | |

**Page 12 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1163 | | 2016 OR Reg Text 413421(3) | | | |
| 1164 | | 2016 OR Reg Text 413421 | | | |
| 1165 | | 2016 OR Reg Text 416465(1) | | | |
| 1166 | | 2016 OR Reg Text 416465 | | | |
| 1167 | | 2017 Medicaid Managed Care Rate Development Guide | | | |
| 1168 | | 2017-2018 Medicaid Managed Care Rate Development Guide | | | |
| 1169 | | 2018 OR Reg Text 508596(1) | | | |
| 1170 | | 2018 OR Reg Text 508596 | | | |
| 1171 | | 2019 OR Reg Text 508596(1) | | | |
| 1172 | | 2019 OR Reg Text 508596 | | | |
| 1173 | | 2019 OR Reg Text 536223(1) | | | |
| 1174 | | 2019 OR Reg Text 536223 | | | |
| 1175 | | 2020 OR Reg Text 536220(1) | | | |
| 1176 | | 2020 OR Reg Text 536220 | | | |
| 1177 | | American Academy of Actuaries US Qualification Standards | | | |
| 1178 | | ASOP 5 | | | |
| 1179 | | ASOP 12 | | | |
| 1180 | | ASOP 17 | | | |
| 1181 | | ASOP 23 | | | |
| 1182 | | ASOP 25 | | | |
| 1183 | | ASOP 41 | | | |
| 1184 | | ASOP 42 | | | |
| 1185 | | ASOP 45 | | | |
| 1186 | | ASOP 49 | | | |
| 1187 | | CMS 2015 Summary of Plan for Improvement in the GAO High Risk Area | | | |
| 1188 | 11/10/2014 | CMS Documentation Requirements [CMS_00009308] | | | |

**Page 13 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1189 | | Federal Register Vol 81 No 88 Part II | | | |
| 1190 | | NOT USING - BLANK | | | |
| 1191 | | Materiality Concepts on Professionalism | | | |
| 1192 | | CMS 2390 F [OHA_LIT_00003783] | | | |
| 1193 | | ORS 192.245 | | | |
| 1194 | | ORS 192.610 | | | |
| 1195 | | ORS 414.025 | | | |
| 1196 | | Senate Bill 231 Enrolled | | | |
| 1197 | | Social Security Act Section 1902(a)(30)(a) | | | |
| 1198 | | Society of Actuaries Code of Professional Conduct | | | |
| 1199 | | US Government Accountability Offices High Risk Series | | | |
| 1200 | | US Government Accountability Offices May 2014 Medicaid Program Integrity Increased Oversight | | | |
| 1201 | 9/23/2009 | How Democrats are cashing in on Oregon Health Plan, The Oregonian | | | |
| 1202 | 11/10/2011 | Jeff Heatherington - History of the Osteopathic Profession, Osteopathic Physicians & Surgeons of Oregon | | | |
| 1203 | 8/27/2012 | Email from G. Martenson to J. Heatherington Re: PCP Analysis with attachment PCP Reimbursement Project [FCI0719481] | | | |
| 1204 | 2/12/2013 | FamilyCare press release Re: FamilyCare to Increase Reimbursement for Primary Care Providers | | | |

**Page 14 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1205 | 7/9/2014 | Email from P. Kahl to FamilyCare Re: PCP Reimbursement News [FCI0719490] (Contains Confidential Information) | | | |
| 1206 | 8/7/2014 | Letter from CMS to S. Hoffman Re: Rate setting issues [OHA-HC000162] | | | |
| 1207 | 9/10/2014 | 2015 Managed Care Rate Setting Consultation Guide [OHA_LIT_00415785] | | | |
| 1208 | 9/10/2014 | Oregon 2014 Rates - CMS Resolution Letter [FCI0095943] | | | |
| 1209 | 11/5/2014 | Email from C. Guest to B. Vehrs (CMS) submitting Oregon Capitation Rate Development Draft Action Plan [FCI0096192] | | | |
| 1210 | 12/11/2014 | Concerns raised regarding MMIS records with notes [OHA_LIT_01144779] | | | |
| 1211 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission - Part 1 of 4 [OHA_LIT_00343463] | | | |
| 1212 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission - Part 2 of 4 [OHA_LIT_00343669] | | | |
| 1213 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission - Part 3 of 4 [OHA_LIT_00344011] | | | |
| 1214 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission - Part 4 of 4 [OHA_LIT_00344593] | | | |
| 1215 | 12/17/2014 | Letter to Coordinated Care Organization CEOs from S. Hoffman : Draft Tiger Team Report [FAMC_021127] | | | |
| 1216 | 1/7/2015 | Notes from OHA FamilyCare 2015 Capitations Rates Meeting [FAMC_021186] | | | |

**Page 15 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 1217 | 1/14/2015 | 2015 Capitated Rates Discussions [OHA_LIT_01327118] | | | |
| 1218 | 1/15/2015 | Email between D. Rohrer, S. Hoffman and et al. Re: Oregon 2014 Rates – CMS Rate Resolution Letter with attachment [OHA_LIT_00419421] | | | |
| 1219 | 1/21/2015 | Meeting Agenda: Rate methodology, process & next steps [OHA-HC001315] | | | |
| 1220 | 2/12/2015 | Email from L. Coyner to B. Murray Re: 2015 Capitation Rate Information [FCI0046648] | | | |
| 1221 | 2/20/2015 | Email from J. Fritsche to L. Saxton Re: Conversation with B. Murray [OHA_LIT_00228797] | | | |
| 1222 | 2/20/2014 | Email from D. Tang to L. Coyner Re: CCO Meeting and Letter [OHA_LIT_00182014] | | | |
| 1223 | 2/26/2015 | Email from L. Saxton to S. Kolmer and T. Edlund Re: Rates [OHA_LIT_00207010] | | | |
| 1224 | 3/1/2015 | Email from L. Saxton to S. Kolmer Re: 2015 Rate Revision Options [OHA_LIT_00318515] | | | |
| 1225 | 3/1/2015 | Copy of Rate options matrix lc jmp.xlsx [OHA_LIT_00318516] | | | |
| 1226 | 3/4/2014 | Notes from CCO CEO Meeting [OHA_LIT_00043320] | | | |
| 1227 | 3/4/2015 | CCO CEO Work Session Agenda and Materials [FCI0065929] | | | |
| 1228 | 3/6/2015 | Email from J. Meyer to L. Saxton Re: Rate Review Discussion [OHA_LIT_00379667] | | | |
| 1229 | 3/9/2015 | Email from L. Saxton to T. Farris Re: Allcare CCO - 2015/2016 Rate Options [OHA_LIT_00146266] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1230 | 3/10/2015 | Email between L. Coyner and J. Fritsche Re: Minimum MLR [OHA_LIT_01093653] | | | |
| 1231 | 3/11/2015 | Email between R. Busek and L. Saxton Re: Comments on Provider Capacity Work Group [OHA_LIT_00146301] | | | |
| 1232 | 3/12/2015 | Email from W. Neal (CMS) to C. Guest Re: 2015 Demonstration CCO, FCHP, MHO, PCO, and DCO Capitation Rate Review Questions with attachments [FCI0249757] | | | |
| 1233 | 3/17/2015 | Email from L. Saxton to A. Robbins, et al. Re: Talking points ETA? [OHA_LIT_00223141] | | | |
| 1234 | 3/19/2015 | Email from W. Murray to K. Clancy, K. Knivila, J. Balloch and P. Phillips Re: CCO/CEO Meeting March 19 attaching rate development timelines [FCI0000001] | | | |
| 1235 | 3/20/2015 | Email between C. Becker and W. Murray Re: FamilyCare leads the way in CCO profitability and OHA refuses to provide needed medical equipment [FCI0046746] | | | |
| 1236 | 3/24/2015 | Email from J. Heatherington to L. Saxton Re: 2015 Rates [FCI0033957] | | | |
| 1237 | 3/25/2015 | Email from L. Saxton to B. Guest Re: 2015 Rates [OHA_LIT_00146223] | | | |
| 1238 | 3/26/2015 | Email between W. Murray, R. Busek to CCOs Re: Follow-up Rate Discussion [FCI0046820] | | | |

**Page 17 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1239 | 3/27/2015 | Email between C. Becker, Heatherington and Murray Re: Rate Setting Talking Points [FCI0066083] | | | |
| 1240 | 3/27/2015 | Email between J. Fritsche, L. Meichtry and K. Koustareva Re: Exhibit L Reporting [OHA_LIT_00208176] | | | |
| 1241 | 4/2/2015 | Email from C. Guest to CCOs Re: Follow-up to yesterday's meeting attaching 10-23-14 1115 Waiver STCs and 4-1-2015 OR Revised Methodology [FCI0000024] | | | |
| 1242 | 4/15/2015 | Email between J. Heatherington and R. Bauman Re: SB231 Dash-4 [FCI0034049] | | | |
| 1243 | 5/6/2015 | Email from L. Coyner to Rates Workgroup Re: 2015 Oregon CCO Capitation Rate Review Responses to CMS with attachments [OHA_LIT_00536725] | | | |
| 1244 | 5/15/2015 | Email from C. Guest to Innovator Agents Re: Rate Development Materials for Fri Actuary Webinar and Rates Workgroup [OHA_LIT_00263708] | | | |
| 1245 | 5/15/2015 | Oregon - Regional Analysis 2015.05.13.xlsx [OHA_LIT_00263710] | | | |
| 1246 | 5/15/2015 | Oregon Risk Score Analysis - CCO Specific Risk Scores 2015.05.13.xlsx [OHA_LIT_00263711] | | | |
| 1247 | 5/15/2015 | Oregon Risk Score Analysis - Program Wide Correlation Analysis.xlsx [OHA_LIT_00263712] | | | |
| 1248 | 5/15/2015 | CCO Timeline.pptx [OHA_LIT_00263713] | | | |

**Page 18 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1249 | 5/15/2015 | Oregon - CY15 Capitation Rate Methdology.pptx [OHA_LIT_00263714] | | | |
| 1250 | 5/15/2015 | Agenda Rates Workgroup [OHA_LIT_00263715] | | | |
| 1251 | 5/28/2015 | Email from L. Coyner to Rates Workgroup Re: Member Level Risk Score Uploaded [MILL00000610] | | | |
| 1252 | 5/31/2015 | Email between L. Saxton, S. Wickstrom and et al. Re: Financials - Messages and Q & A with attachment [OHA_LIT_00536719] | | | |
| 1253 | 6/5/2015 | Email between Rob Richardson and Heatherington Re: Questions from review of the utilization reports [FCI_RR_000205] | | | |
| 1254 | 6/10/2015 | FamilyCare Health Presentation to the House Health Committee June 10, 2015 | | | |
| 1255 | 6/11/2015 | Lund Report Greenlick Challenges Heatherington on Promised Rate Increase | | | |
| 1256 | 6/12/2015 | WesternU celebrates COMP-Northwest Commencement and Lebanon community, The Lund Report | | | |
| 1257 | 7/3/2015 | Email from S. Kolmer to L. Coyner Re: Rate Range Model - Immediate Response Requested [OHA_LIT_00317713] | | | |
| 1258 | 7/9/2015 | Email from D. Andretta to L. Saxton Re: Kudos to Rate Work [OHA_LIT_00542910] (Contains Confidential Information) | | | |
| 1259 | 7/10/2015 | Email from L. Coyner to CCOs Re: Rate Model Update and Model Shell [OHA_LIT_00553802] | | | |

**Page 19 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1260 | 7/17/2015 | Email between J. Farrow and others Re: Rate Model Update and Model Shell [OHA_LIT_00542914] | | | |
| 1261 | 7/19/2015 | Email between J. Heatherington, B. Murray, O. Clark, C. Becker, C. Diaz, K. Clancy, T. Jackson, E. Wilson, R. Tolle, C. Pfannes, B. Brenner and M. Pitman Re: Health Shares 2014 Financial Reports [FCI0031244] | | | |
| 1262 | 7/20/2015 | Email between Z. Aters, Coyner, Guest, Grado, and Dickerson Re: Tri-County Risk Score [OHA_LIT_01148571] | | | |
| 1263 | 7/21/2015 | Individual CCO Kudos on 2015 Rates Process [OHA_LIT_00542917] (Contains Confidential Information) | | | |
| 1264 | 8/12/2015 | Email from C. Guest to S. Weston Re: praises [OHA_LIT_00542909] (Contains Confidential Information) | | | |
| 1265 | 8/15/2015 | Attachment H: Section B - Expenditure Trend Review | | | |
| 1266 | 8/18/2015 | Email between Z. Aters and J. Fritsche Re: Template Update [OHA_LIT_00559537] | | | |
| 1267 | 8/21/2015 | Letter from CMS to L. Clement Re: Changes to rates setting methodology [OHA_LIT_00068612] | | | |
| 1268 | 8/21/2015 | Email from E. Fair Taylor to L. Saxton Re: Rates Communication from CMS [OHA_LIT_01245035] | | | |
| 1269 | 8/28/2015 | Email from L. Saxton to L. Coyner, et. al. Re: CY 2015 Oregon Demonstration Revised Rate Submission [OHA_LIT_00162691] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 1270 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission – Part 1 of 4 [OHA_LIT_00094211] | | | |
| 1271 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission – Part 2 of 4 [OHA_LIT_00093937] | | | |
| 1272 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission – Part 3 of 4 [OHA_LIT_00093471] | | | |
| 1273 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission – Part 4 of 4 [OHA_LIT_00093021] | | | |
| 1274 | 9/2/2015 | Methodology: 2015 Rate Redevelopment for Coordinated Care Organizations [OHA_LIT_00068010] | | | |
| 1275 | 9/21/2015 | Email from L. Jones to J. Heatherington Re: Documents for Rep. Nosse with attachment [FCI0034721] | | | |
| 1276 | 9/8/2015 | Email between Z. Aters and C. Westling et al Re: Brief with Sen. Bates [OHA_LIT_00355195] | | | |
| 1277 | 9/10/2015 | Email between Z. Aters and S. Schramm Re: Letter to L. Saxton OHA Re: CCO Rate Setting [OPT00083269] | | | |
| 1278 | 9/18/2015 | Letter from L. Saxton to Sen. Bates Re: Response to Sen. Bates Re: CCOs [OPT00068608] | | | |
| 1279 | 9/18/2015 | Memorandum from Optumas to L. Coyner Re: Calendar Year 2015 and 2016 Rate Development Methodology [OPT00068612] | | | |
| 1280 | 9/25/2015 | Email from Z. Aters to J. Fritsche Re: FC Emerging [OPT00008285] | | | |

**Page 21 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1281 | 9/28/2015 | Presentation to OR House Healthcare Committee Re: Actuarial Soundness and 2015 Rate Development [OHA_LIT_00280723] | | | |
| 1282 | 9/29/2015 | Email between C. Becker and L. Ryan Re: Advocacy [FCI0307808] | | | |
| 1283 | 9/30/2015 | Oregon Health Authority CCO Net Worth and Percent of Defined Revenue as of September 30, 2015 [FCI0014480] | | | |
| 1284 | 9/30/2015 | Presentation to Legislature: Statewide CCO Operating Margin downloaded from Oregon State Legislature website | | | |
| 1285 | 10/9/2015 | Email between J. Meyer, J. Heatherington, C. Becker and B. Murray Re: Health Share's Base Data for Rate Setting [FCI0034946] | | | |
| 1286 | 9/21/2015 | Email between L. Saxton, J. Vandehey, C. Westling, Z. Aters and L. Clement Re: Rates Communications for next week [OPT00060563] | | | |
| 1287 | 10/10/2015 | Email between L. Saxton, J. Vandehey and et al. Re: Rates Communications Plan 10.06.2015 [OHA_LIT_00377469] | | | |
| 1288 | 10/13/2015 | Email from L. Saxton to J. Vandehey Re: CCO Corporate Structure [OHA_LIT_00377167] | | | |
| 1289 | 10/14/2015 | October 2015 Rates Workgroup presentation [FCI0031779] | | | |
| 1290 | 10/14/2015 | Email between L. Saxton, J. Vandehey, A. Robbins, L. Coyner and C. Westling Re: October Rates Workgroup [OHA_LIT_00166050] | | | |

**Page 22 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1291 | 10/14/2015 | Email between L. Saxton, Z. Aters, L. Coyner and J. Vandehey Re: Questions for CCOs in individual rate meetings [OHA_LIT_00206823] | | | |
| 1292 | 10/14/2015 | Sample Comparison of New FamilyCare Behavioral Health Service Rates [FCI_Board_001681] | | | |
| 1293 | 10/9/2015 | Email between J. Meyer and J. Heatherington Re: Health Share's Base Data for Rate Setting [FCI0034946] | | | |
| 1294 | 10/22/2015 | Email between M. Fairbanks and J. Fritsche Re: New Analysis of CCO rate impact [OHA_LIT_00249571] | | | |
| 1295 | 10/24/2015 | Email between L. Clement and L. Saxton Re: CCO Rates - Questions for Tuesday 10/27 Meeting [OHA_LIT_00206797] | | | |
| 1296 | 10/28/2015 | Email between J. Fritsche, Z. Aters and et al. Re: CY15 CMS Questions – Update [OHA_LIT_00562301] | | | |
| 1297 | 11/5/2015 | Email from J. Fritsche to J. Vandehey Re: New analysis of CCO rate impact [OHA_LIT_00162592] | | | |
| 1298 | 11/6/2015 | Email from J. Heatherington to H. Raeburn; cc'd C. Becker, S. Gallant, K. Mainzer and B. Murray Re: Question about COHO Plan Regarding Service Area Change Rule [GPA-000603] (Contains Confidential Information) | | | |
| 1299 | 11/9/2015 | Email from J. Fritsche to J. Vandehey and L. Saxton Re: New Analysis of CCO rate impact [OHA_LIT_00293833] (Contains Confidential Information) | | | |

**Page 23 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1300 | 11/9/2015 | CCO Historical Financials 2015Q2 201510.3.pdf [OHA_LIT_00293840] | | | |
| 1301 | 11/13/2015 | Oregon Capitation Rate Development Updated Action Plan [OHA_LIT_00235275] | | | |
| 1302 | 11/13/2015 | Chart comparing ACA and non-ACA capitation rates by CCO [OHA_LIT_00333186] | | | |
| 1303 | 11/16/2015 | CY 2016 Oregon Demonstration Rate Submission – Part 1 of 2 [OHA_LIT_00246010] | | | |
| 1304 | 11/16/2015 | CY 2016 Oregon Demonstration Rate Submission – Part 2 of 2 [OHA_LIT_00246283] | | | |
| 1305 | 11/17/2015 | Email between L. Saxton, William Coulombe and et al. Re: W&M Sub [OHA_LIT_01092704] | | | |
| 1306 | 11/19/2015 | Email from R. Busek to CCOs Re: Follow-up for November CCO CEO meeting [OHA_LIT_00161158] | | | |
| 1307 | 11/20/2015 | Email between R. Busek and L. Coyner Re: CY15 & CY16 Capitation Rates - CMS Update [OHA_LIT_00207178] | | | |
| 1308 | 11/30/2015 | Email between L. Saxton, J. Vandehey, B. Darby, L. Coyner and R. Stineman Re: Senator Bates' Call / Attorney Client Privilege [OHA_LIT_00557906] (Contains Attorneys' Eyes Only Information) | | | |
| 1309 | 12/1/2015 | Email chain between J. Heatherington & C. Gray Re: nepotism [FCI0222903] | | | |

**Page 24 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1310 | 12/2/2015 | Email chain with FC Network Services and P. Mahr Re: waiting game for MRIs and referrals [FCI0036142] | | | |
| 1311 | 12/4/2015 | Lund Report Heatherington Faces Challenges with Other CCOs Eager to Capture his Territory | | | |
| 1312 | 12/11/2015 | Email from B. Welty to Geneva Health Re: 2016 FamilyCare PCP Agreement [FCI0691133] | | | |
| 1313 | 12/13/2015 | Email from J. Heatherington to K. Mainzer Re: COHO Meeting next week on December 14-18 [GPA-003384] | | | |
| 1314 | 12/14/2015 | Email between J. Fritsche and Z. Aters Re: FC Analysis with attachments [OHA_LIT_00218866] | | | |
| 1315 | 12/14/2015 | FamilyCare 20150930 9 Qtr.xlsx [OHA_LIT_00218867] | | | |
| 1316 | 12/14/2015 | FamilyCare Encounter Claims ACA vs NonACA.xlsx [OHA_LIT_00218868] | | | |
| 1317 | 12/14/2015 | Email from B. Welty to Ram Clinic Re: FamilyCare Behavioral Health Reimbursement [FCI0690246] (Attachment Contains Confidential Information) | | | |
| 1318 | 12/17/2015 | Email between L. Coyner and B. Murray Re: Responses to questions from FamilyCare [OHA_LIT_00111435] | | | |
| 1319 | 12/21/2015 | Email from C. Brown to L. Saxton attaching Letter from C. Brown to Gov. Brown Re: 2015 rate process [OHA_LIT_01256222] (Contains Confidential Information) | | | |

**Page 25 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1320 | 12/21/2015 | Email from C. Becker to J. Heatherington and B. Murray Re: 2016 Legislative Poll Amongst CCOs [FCI0036369] | | | |
| 1321 | 12/22/2015 | Email from B. Madison to C. Becker Re: OHA's "checking around" for providers for FamilyCare's patients [FCI0014765] | | | |
| 1322 | 12/22/2015 | Email from S. Gallant to J. Heatherington; cc'd K. Mainzer Re: 2016 Legislative Poll Amongst CCOs [FCI0036372] | | | |
| 1323 | 12/24/2015 | Memorandum Re: Proposal for strategic communications and public relations services [AMPM00000123] | | | |
| 1324 | 12/28/2015 | Letter from CMS to L. Saxton Re: 2015 rates are actuarially sound [OHA_LIT_00280470] | | | |
| 1325 | 12/28/2015 | Email from L. Coyner to L. Saxton Re: Lund Report article about FC rate increases [OHA_LIT_00570084] | | | |
| 1326 | 12/29/2015 | Email between J. Fritsche, Coyner, C. Coon and Z. Aters Re: Member Level Information [OHA_LIT_00174583] | | | |
| 1327 | 12/29/2015 | Letter from D. Meacham to L. Saxton Re: Revision to CMS' approval letter dated December 24, 2015 Re: CMS approval of Oregon's 2015 CCO contract amendments [FCI0032292] | | | |
| 1328 | 12/29/2015 | Email from B. Darby to D. Flow et al., Re: CMS Approval of 2015 CCO Capitation Rates [FCI0036397] | | | |

**Page 26 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1329 | 12/30/2015 | Email from R. Busek to B. Murray Re: 2015 Contract [OHA-HC003414] | | | |
| 1330 | 12/30/2015 | AMPM letter of agreement for FamilyCare to retain them [AMPM00000128] | | | |
| 1331 | 12/31/2015 | Email from T. Jackson to J. Fritsche Re: Exhibit L Review - 9/30/15 with attachment [OHA_LIT_00090094] | | | |
| 1332 | 1/1/2016 | Services and Compensation Attachment  - Virginia Garcia [FCI0501937] (Contains Confidential Information) | | | |
| 1333 | 1/6/2016 | AMPM invoices for strategic communication counsel [AMPM00000614] | | | |
| 1334 | 1/20/2016 | Email from C. Becker to K. Mainzer and J. Heatherington Re: OHA audit of our PCP reimbursement [FCI0078223] | | | |
| 1335 | 1/26/2016 | Email from C. Becker to P. McCormick Re: FOHA 2015 Year to Year CCO Measure Report Summary [FCI0093296] (Contains Confidential Information) | | | |
| 1336 | 1/27/2016 | Senate Bill 1531, Introduced 2016 Regular Session [FCI0017717] | | | |
| 1337 | 1/29/2016 | Email between C. Guest, J. Scroggin and et al. Re: Bill Request HB 4107- Priority 1 [OHA_LIT_00181878] | | | |
| 1338 | 2/2/2016 | Email between B. Darby, L. Coyner, L. Saxton, R. Busek and J. Vandehey Re: Meeting Follow Up - From Family Care [OHA_LIT_00014019] | | | |

**Page 27 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1339 | 2/5/2016 | Email from J. Vandehey to L. Saxton Re: Offense [OHA_LIT_00006333] | | | |
| 1340 | 2/9/2016 | Email between J. Fritsche, J. Vandehey and L. Saxton Re: CCO Reserves [OHA_LIT_00294071] | | | |
| 1341 | 2/9/2016 | Letter from L. Coyner to V. Wachino (CMS) Re: Request to CMS - Global Budgets and Delivery System Improvements [OHA_LIT_00068037] (Attachment Contains Confidential Information) | | | |
| 1342 | 2/12/2016 | Email between J. Fritsche and others Re: 2% Test Final Review - SFY16 2nd Qtr. [OHA_LIT_00004427] | | | |
| 1343 | 2/16/2016 | Email between J. Vandehey, L. Saxton and B. Darby Re: Regular Report to Legislature on CCOs [OHA_LIT_00009278] | | | |
| 1344 | 2/23/2016 | Email from J. Heatherington to H. Raeburn; cc'd C. Becker, S. Gallant and K. Mainzer  Re: Saxton Testimony on 4107 [GPA-006588] (Contains Confidential Information) | | | |
| 1345 | 2/23/2016 | Email from J. Heatherington to COHO members Re: CEO search at CareOregon [FCI0072302] | | | |
| 1346 | 2/24/2016 | Letter from W. Murray to Oregon House Healthcare Committee affirming HB4107-A5 relationship to FamilyCare contract [OHA_LIT_00014580] | | | |
| 1347 | 2/25/2016 | Email from Heatherington to Becker Re: CMS Letter to OHA 2/24/16 and attachment [FCI0014473] | | | |

**Page 28 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1348 | 2/25/2016 | Email from S. Gallant to J. Heatherington Re: Saxton [FCI0014452] | | | |
| 1349 | 2/25/2016 | Email from L. Saxton to J. Heatherington Re: Meeting to discuss letter from CMS [OHA_LIT_00077782] | | | |
| 1350 | 3/7/2016 | Email between P. McCormick and C. Becker Re: Open Letter [FCI0314983] | | | |
| 1351 | 3/12/2016 | Email between J. Fritsche, L. Saxton, R. Busek and et al. Re: Call from PacificSource [OHA_LIT_00109494] | | | |
| 1352 | 3/14/2016 | Email from T. Falk to J. Sacks; cc'd K. Knivila and R. Stineman Re: 2015 Contract Rate Amendment -- Original Rate Disapproval by CMS [OHA_LIT_00000301] | | | |
| 1353 | 3/14/2016 | Email between R. Busek and P. Krewson Re: 3 PHP Capitation Overpayment Issues | | | |
| 1354 | 3/14/2016 | 2015 2016 Capitated Rates Discussions [OHA_LIT_0013846] | | | |
| 1355 | 3/16/2016 | Email between A. Custer and T. Jackson Re: Elimination Journal Entries [PERKINS_FAMILY015399] | | | |
| 1356 | 3/18/2016 | Email from C. Becker to P. McCormick Re: FamilyCare -- Oregon Health Authority dispute story | | | |
| 1357 | 3/18/2016 | Email between R. Busek, Kristen Duus and et al. Re: MMIS Workgroup PPT [AMPM00001379] | | | |
| 1358 | 3/18/2016 | March 2016 Rates Workgroup meeting [OHA_LIT_00234174] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1359 | 3/19/2016 | Email from P. McCormick to C. Becker Re: Draft Community Outreach Communication [AMPM00001402] | | | |
| 1360 | 3/19/2016 | Email between R. Busek, L. Saxton and et al. Re: Response to Media/Attorney Client Privilege [OHA_LIT_00536446] | | | |
| 1361 | 3/22/2016 | Email from C. Becker to P. McCormick Re: DRAFT Updated FamilyCare FAQ [AMPM00001624] | | | |
| 1362 | 3/23/2016 | Email between L. Saxton, J. Vandehey, L. Coyner, B. Darby and Varsha Chauhan Re: Service Area Change Request Correspondence Final [OHA_LIT_00012341] | | | |
| 1363 | 3/24/2016 | Email from D. Barsotti to J. Tesch Re: your remarks [FCI_RB_000022] | | | |
| 1364 | 3/29/2016 | Email between M. Fairbanks and L. Saxton Re: FamilyCare Cash and Invest [OHA_LIT_00281348] | | | |
| 1365 | 3/30/2016 | Email between J. Fritsche, C. Varsha and et al. Re: High Risk Populations Discussion [OHA_LIT_01249212] | | | |
| 1366 | 3/30/2016 | Email from C. Guest to J. Evans, R. Staples, K. Nass, and J. Fritsche Re: National Growth Rates with attachments [OHA_LIT_00134592] | | | |
| 1367 | 4/8/2016 | Email from P. McCormick to C. Becker Re: FamilyCare Health vs. OHA [AMPM00001925] | | | |
| 1368 | 4/9/2015 | Email between Perkins Accounting and T. Jackson Re: various Follow Up Questions [FCI0115401] | | | |

**Page 30 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1369 | 4/11/2016 | Email from T. Jackson to K. Clancy Re: FC Exhibit L Questions [FCI0001442] | | | |
| 1370 | 4/12/2016 | Email from T. Falk to K. Knivila; cc'd J. Sacks, R. Keating and B. Nay Re: FamilyCare/OHA Settlement Discussion Protocol [OHA_LIT_00178578] | | | |
| 1371 | 4/13/2016 | Email from K. Knivila to T. Falk; cc'd J. Sacks, R. Keating and B. Nay; C. Brown Re: FamilyCare/OHA Settlement Discussion Protocol [OHA_LIT_00000022] | | | |
| 1372 | 4/20/2016 | Email from K. Knivila to C. Brown and P. Peisch; cc'd B. Murray; bcc'd J. Sacks, R. Keating and B. Nay and J. Heatherington Re: Settlement Communication [FCI0102113] (Contains Confidential Information) | | | |
| 1373 | 4/22/2016 | Email between R. Busek and B. Darby Re: MMIS Workgroup Final Documents [OHA_LIT_00185286] | | | |
| 1374 | 4/22/2016 | Email between P. Krewson, J. Evans, K. Wills and R. Busek Re: Follow-up for Overpayments [OHA_LIT_00966986] | | | |
| 1375 | 4/26/2016 | Check Request Form with email chain between A. Sharp and A. Noice Re: $500,000 bonus to CODA [FCI0355992] (Contains Confidential Information) | | | |
| 1376 | 4/27/2016 | Email between C. Becker, L. Jones and M. Soles Re: Letter Template/Governor & Politicians [FCI0191250] | | | |

**Page 31 - DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1377 | 5/2/2016 | Email between J. Fritsche, C. Guest and et al. Re: SNRG Template Review - 1st Data Period - Health Share [OHA_LIT_00151264] | | | |
| 1378 | 5/12/2016 | Email between R. Busek and C. Guest Re: Data on Severe Mental Illness and AIDs Patients for CCOs [OHA_LIT_00349355] | | | |
| 1379 | 5/13/2016 | Email between Z. Aters and Coyner Re: FC self-reported financial comparison and rate of growth [OHA_LIT_00243016] (Contains Confidential Information) | | | |
| 1380 | 5/16/2016 | Email from P. McCormick to C. Becker Re: Letter of agreement termination [AMPM00002025] | | | |
| 1381 | 5/17/2016 | Email between J. Fritsche and T. Jackson Re: Exhibit L Review [FCI0001857] | | | |
| 1382 | 5/18/2016 | Email between B. Darby, A. Robbins and R. Cowie Re: FamilyCare Summary [OHA_LIT_00563799] | | | |
| 1383 | 5/18/2016 | CCO Quarterly FS Exhibits_Reimbursement Analysis.xlsx [OHA_LIT_00219623] (Contains Attorneys' Eyes Only Information) | | | |
| 1384 | 5/23/2016 | Email between K. Nass and L. Saxton Re: CCO Balance Sheet Summary Chart [OHA_LIT_00558145] | | | |
| 1385 | 5/24/2016 | Email between J. Johnson, J. Fritsche and et al. Re: June 8th Draft HCFCC Meeting [OHA_LIT_00562143] | | | |

**Page 32 -  DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1386 | 5/31/2016 | Letter from D. Meacham to L. Saxton Re: Oregon CCO Contract and Capitation Rate Amendment Approvals [OPT00082874] (Contains Confidential Information) | | | |
| 1387 | 5/31/2016 | Email between R. Busek and C. Guest Re: OR - TriCounty Transitional Analysis [OHA_LIT_00088107] (Contains Confidential Information) | | | |
| 1388 | 6/1/2016 | Email between J. Heatherington and R. Richardson, et al. Re: FamilyCare and OHA Announce Settlement [FCI0073122] | | | |
| 1389 | 6/6/2016 | Meeting Invitation from T. MacInnes Re: 2017 CCO Triangulation Discussion [OHA_LIT_00026731] | | | |
| 1390 | 6/8/2016 | Email from C. Guest to K. Clancy et al Re: 2017 CCO Triangulation Summary [OHA_LIT_00532172] | | | |
| 1391 | 6/8/2016 | OR CY17 FamilyCare Triangulation Summary [OHA_LIT_00532173] (Contains Confidential Information) | | | |
| 1392 | 6/14/2016 | Webinar - OR - Transitional Analysis [OPTUMAS_00077790] (Contains Confidential Information) | | | |
| 1393 | 6/21/2016 | Email from C. Guest to CCOs Re Rates Workgroup Friday - June 24th [FCI0002126] | | | |
| 1394 | 6/27/2016 | Email to CCOs Re: CY15 Data Sets Delivered to CCOs - Reconciliation due July 6th [OHA_LIT_00032486] | | | |
| 1395 | 6/27/2016 | Email from R. McDonald to W. Murray, K. Clancy, and T. Jackson Re: CY15 Data Sets Delivered to CCOs - Reconciliation Due July 6th [FCI0002164] | | | |

**Page 33 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1396 | 6/27/2016 | First Take - OHA FCI Rate Template Comparison.xlsx [FCI0002167] | | | |
| 1397 | 7/5/2016 | Email between C. Guest and L. Coyner Re: Executive Brief with attachment [OHA_LIT_00067817] | | | |
| 1398 | 7/5/2016 | Email from C. Guest to M. Fairbanks and Z. Aters Re: Executive Brief with attachments [OHA_LIT_00240674] (Email Contains Confidential Information), (Attachment Contains Attorneys' Eyes Only Information) | | | |
| 1399 | 7/5/2016 | Email between C. Guest and L. Coyner Re: Executive Brief with attachment [OHA_LIT_00252675] (Attachment Contains Attorneys' Eyes Only Information) | | | |
| 1400 | 7/12/2016 | CY15 Rate of Growth Exhibit_Initial Adjustments 2016.07.12.xlsx [OPT00031442] (Contains Attorneys' Eyes Only Information) | | | |
| 1401 | 7/13/2016 | Email from J. Fritsche to others Re: Executive_Gov_Brief_20160712 with attachment [OHA_LIT_00273991] | | | |
| 1402 | 7/15/2016 | Email between C. Guest and L. Coyner Re: Check-in with attachment 7/13/2016 Executive Brief - 2017 Rate Development [OHA_LIT_00076931] | | | |
| 1403 | 7/15/2016 | Email from C. Guest to L. Saxton and others Re: Rate build timeline [OHA_LIT_00029976] | | | |

**Page 34 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1404 | 7/18/2016 | Email between B. Jordan, Z. Aters, J. Grado and M. McNamara Re: Prof Reimbursement Info [OPT00030267] (Contains Confidential Information), (Attachment Contains Attorneys' Eyes Only Information) | | | |
| 1405 | 7/19/2016 | Email from Z. Aters to K. Jones, et al. Re Difficult scheduling FW Rates Workgroup Prep Call [OPT00067450] | | | |
| 1406 | 7/22/2016 | Email between J. Fritsche, C. Guest and et al. Re: AKT Exam [OHA_LIT_00396406] | | | |
| 1407 | 7/24/2016 | Email between Z. Aters, J. Grado, B. Jordan and M. McNamara Re: FC Base Data [OPT00029597] | | | |
| 1408 | 7/24/2016 | OR - FamilyCare Base Data Exhibits.xlsx [OHA_LIT_00212558] | | | |
| 1409 | 7/25/2016 | Email from C. Guest to K. Clancy and W. Murray Re 2017 Individual CCO Rates Meeting - FamilyCare with attachment [OHA_LIT_00532170-01] | | | |
| 1410 | 7/25/2016 | CY2015 Base Data Summary FamilyCare [OHA_LIT_00532171] (Contains Confidential Information) | | | |
| 1411 | 7/26/2016 | Email between J. Fritsche, J. Meyer and et al. Re: MLR Recommendation 2017 and 2018 [OHA_LIT_00131703] | | | |
| 1412 | 7/28/2016 | Email between Z. Aters and L. Saxton Re: Rate Discussion [OHA_LIT_00281471] | | | |
| 1413 | 7/29/2016 | Email between T. Jackson, B. Murray and K. Clancy Re: 820 Information [FCI0002468] | | | |

**Page 35 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1414 | 8/4/2016 | Email between C. Guest, K. Clancy, M. Fairbanks, L. Coyner, C. Guest and Actuarial Services Re: 2017 Individual CCO Rates Meeting – FC [OHA_LIT_00072330] | | | |
| 1415 | 8/4/2016 | Email between L. Saxton, J. Fritsche and et al. Re: The question is: Did OHA Pay Trillium CCO too much money? [OHA_LIT_00237004] (Contains Confidential Information) | | | |
| 1416 | 8/8/2016 | AKT Exhibit L Report [OHA_LIT_00655308] (Contains Attorneys' Eyes Only Information) | | | |
| 1417 | 8/10/2016 | Email between Z. Aters and C. Guest Re: FC Follow up [OHA_LIT_00145049] | | | |
| 1418 | 8/24/2016 | CY15 Rate of Growth Exhibit_Initial Adjustments 2016.08.24 [OHA_LIT_00588187] | | | |
| 1419 | 8/25/2016 | Email between D. Roe, C. Guest and et al. Re: Dual-Med Indicator Member Months [OHA_LIT_00273460] | | | |
| 1420 | 8/29/2016 | Meeting Invitation from Actuarial Services to C. Guest et al Re: FamilyCare CCO 1 to 1 2017 Maternity Models [OHA_LIT_00537193] | | | |
| 1421 | 8/29/2016 | OR CY17 Maternity Model FamilyCare [OHA_LIT_00273397] (Contains Attorneys' Eyes Only Information) | | | |
| 1422 | 9/6/2016 | Email from C. Lacey to K. Clancy et al Re: FamilyCare Regional Base Data and Risk Factors [OHA_LIT_00019574] | | | |

**Page 36 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1423 | 9/6/2016 | CY17 Rates FamilyCare Regional Base Data and Risk Factors [OHA_LIT_00019575] | | | |
| 1424 | 9/7/2016 | Email from B. Carus to C. Kaluza Re: Finance Committee Review of Forms 990 [FCI_BOARD_000162] (Contains Confidential Information) | | | |
| 1425 | 9/23/2016 | Email from M. Fairbanks to C. Guest Re: Rate development chronology [OHA_LIT_00371560] | | | |
| 1426 | 9/26/2016 | Email between R. Busek, J. Uhlman and et al. Re: Prepare History of Dual Eligibility for CMS Call [OHA_LIT_00162236] | | | |
| 1427 | 9/26/2016 | FamilyCare 2015 Medical Expense Reconciliation spreadsheet [FCI0061173] | | | |
| 1428 | 9/27/2016 | Email between C. Crowell, L. Clement and et al. Re: Final State of Health Reform Presentation [OHA_LIT_00013116] | | | |
| 1429 | 9/28/2016 | Email between L. Saxton, L. Coyner, M. Fairbanks and J. Fritsche Re: Feedback on OHA Proposed Sub-Cap Guidance [OHA_LIT_00145792] | | | |
| 1430 | 10/3/2016 | Email between R. Mack, L. Coyner, J. Golden, H. Most and et al. Re: CY2017 Rate Development [OHA_LIT_00316708] | | | |
| 1431 | 10/6/2016 | Email between Roger Staples, K. Wills and et al. Re: Current Version - with Lori's Edits [OHA_LIT_00312573] | | | |
| 1432 | 10/7/2016 | Tri-County Questions and Concerns [OHA_LIT_00005801] | | | |
| 1433 | 10/7/2016 | 2017 Reimbursement Review [OHA_LIT_00005806] | | | |

**Page 37 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1434 | 10/7/2016 | Letter from D. Meacham to L. Saxton Re: CMS Approval of Oregon's CCO Contract and Capitation Rates [OPT00058667] | | | |
| 1435 | 10/10/2016 | 2017 Oregon CCO Capitation Rate Submission - 1 of 2 [OHA_LIT_00267720] | | | |
| 1436 | 10/10/2016 | 2017 Oregon CCO Capitation Rate Submission - 2 of 2 [OHA_LIT_00266742] (Contains Confidential Information) | | | |
| 1437 | 10/11/2016 | Chart Re:  CCO 2017 Capitation Rate Summary [OHA_LIT_00414764] | | | |
| 1438 | 10/11/2016 | Email between E. Hayes and C. Crowell Re: CCO Rates [OHA_LIT_00155093] | | | |
| 1439 | 10/11/2016 | Email between M. Fairbanks, B. Darby and C. Crowell; cc'd Guest and et al. Re: Media Inquiry - - FW: CCO Rates [OHA_LIT_00101836] | | | |
| 1440 | 10/11/2016 | Email from L. Coyner to D. Meacham Re: Analysis of Dual eligibility issue [OHA_LIT_00162290] | | | |
| 1441 | 10/19/2016 | Email between K. Clancy and B. Diederich Re: Payment Rate Exhibit [MILL00003368] | | | |
| 1442 | 10/20/2016 | Email from C. Guest to B. Murray Re: Tri-County Regional Meeting - 2017 Q&A with attachment [FCI0003298] | | | |
| 1443 | 10/20/2016 | OR CY17 Rates - FamilyCare Regional Data Response.xlsb [FCI0003301] | | | |

**Page 38 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
         SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1444 | 11/4/2016 | Email chain J. Coleman and Gallant Re: tactics and considerations [FCI0064552] (Contains Confidential Information) | | | |
| 1445 | 11/8/2016 | Email between S. Bartelmann and J. Fritsche Re: Due Dec. 2: Content for leg report [OHA_LIT_00292162] | | | |
| 1446 | 11/16/2016 | Email from K. Clancy to T. Jackson Re: 3.4% view [FCI0004065] | | | |
| 1447 | 11/28/2016 | Email between T. Jackson and K. Clancy Re 3.4% Spreadsheet with attachment [FCI0062303] (Attachment Contains Confidential Information) | | | |
| 1448 | 11/30/2016 | OHP Enrollment and Eligibility Status Webinar for CCO Leaders [FCI0228910] | | | |
| 1449 | 12/5/2016 | Base Data – Questions [MILL00018064] | | | |
| 1450 | 12/13/2016 | Message between J. Black, B. Darby and J. Vandehey Re: FC is working Gelser to introduce 3 bills from the human services committee [OHA_LIT_00874468] | | | |
| 1451 | 12/14/2016 | Email between P. Phillips, L. Saxton, J. Vandehey and Courtney Johnston Re: Legislative Drafts [OHA_LIT_00106393] | | | |
| 1452 | 12/15/2016 | Email from K. Mainzer to B. Murray Re: Checking in about Family Care Rates [FCI0027144] | | | |
| 1453 | 12/16/2016 | Base Data - Questions (Redline) [MILL00018061] | | | |
| 1454 | 12/20/2016 | Email between Z. Aters, M. Fairbanks, and J. Fritsche Re: FC Response [OHA-HC000139] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1455 | 12/20/2016 | Email from C. Guest to E. Conklin (CMS) Re: 2017 CCO CMS Round 1 Rate Review Response [CMS_00000001] | | | |
| 1456 | 12/21/2016 | Email between S. Redman and J. Fritsche Re: Dual Eligible Recoupment [OHA_LIT_00151718] | | | |
| 1457 | 12/21/2016 | Email between C. Guest and J. Fritsche Re: Dual Eligible Recoupment [OHA_LIT_00145212] | | | |
| 1458 | 12/21/2016 | TriCounty Analysis [OPT00094933] (Contains Confidential Information) | | | |
| 1459 | 12/22/2016 | Email between L. Saxton, J. Fritsche and et al. Re: ETA on profit and related party charts [OPT00084138] | | | |
| 1460 | 12/22/2016 | Email between J. Fritsche and C. Guest Re: FC HS Compare [OHA_LIT_01093564] | | | |
| 1461 | 12/22/2016 | 2014-2016 Provider Overpayment [FCI0063339] | | | |
| 1462 | 12/23/2016 | Email between C. Crowell, R. Cowie and Darby Re: Draft Statement [OHA_LIT_00015381] | | | |
| 1463 | 12/23/2016 | CCO Margins 2 [OHA_LIT_00557726] | | | |
| 1464 | 1/3/2017 | Email between J. Fritsche, J. Scroggin and et al. Re: Fiscal Transparency Recommendation for the Board [OHA_LIT_00173847] | | | |
| 1465 | 1/9/2017 | Senate Bill 233, Introduced 2017 Regular Session [FCI0019598] | | | |
| 1466 | 1/9/2017 | Senate Bill 234, Introduced 2017 Regular Session [FCI0019601] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1467 | 1/9/2017 | Senate Bill 236, Introduced 2017 Regular Session [FCI0019603] | | | |
| 1468 | 1/13/2017 | J. Heatherington named to WesternU board, Lebanon-express.com | | | |
| 1469 | 1/25/2017 | OHP Eligibility and Enrollment Q&A [FCI0229238] | | | |
| 1470 | 1/26/2017 | Email from C. Guest to other CCOs Re: 2017 Rate Workgroup Meetings Start in February [OHA_LIT_00141408] | | | |
| 1471 | 2/8/2017 | Email between Administrative Group, R. Cowie and L. Clement Re: ACA Repeal Messaging [OHA_LIT_00412947] | | | |
| 1472 | 2/13/2017 | Email from C. Guest to E. Conklin (CMS) with attachment [OHA_LIT_00114613] | | | |
| 1473 | 2/17/2017 | Email from K. Mainzer to T. Inman, et. al. Re Time Sensitive ~ Meeting request for J. Heatherington [GPA-015243] (Contains Confidential Information) | | | |
| 1474 | 2/21/2017 | Email between J. Fritsche, T. Edlund and Keely West Re: MMLR [OHA_LIT_00173728] | | | |
| 1475 | 2/21/2017 | Trillium Response to CCO Questionnaire to Assist OHA in Responding to FamilyCare's February 6 Public Records Request [OHA000245] | | | |
| 1476 | 2/21/2017 | Email from R. Busek to R. Stineman, et al. Re Request for Disclosure of Public Records [OHA000242] | | | |

**Page 41 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1477 | 2/21/2017 | Cascade Health Alliance Response to CCO Questionnaire to Assist OHA in Responding to FamilyCare's February 6 Public Records Request [OHA000254] | | | |
| 1478 | 2/21/2017 | Eastern Oregon CCO Response to CCO Questionnaire to Assist OHA in Responding to FamilyCare's February 6 Public Records Request [OHA000256] | | | |
| 1479 | 2/21/2017 | HealthShare of Oregon Response to CCO Questionnaire to Assist OHA in Responding to FamilyCare's February 6 Public Records Request [OHA000266] | | | |
| 1480 | 2/21/2017 | Intercommunity Health Network Response to CCO Questionnaire to Assist OHA in Responding to FamilyCare's February 6 Public Records Request [OHA000273] | | | |
| 1481 | 2/21/2017 | Willamette Valley Response to CCO Questionnaire to Assist OHA in Responding to FamilyCare's February 6 Public Records Request [OHA000275] | | | |
| 1482 | 2/21/2017 | Yamhill Response to CCO Questionnaire to Assist OHA in Responding to FamilyCare's February 6 Public Records Request [OHA000279] | | | |
| 1483 | 2/24/2017 | Email between R. Stineman, S. English and et al. Re: Justice-DOJ-Reimbursement Narrative [OHA_LIT_00156756] | | | |
| 1484 | 2/27/2017 | Letter from R. Stineman to S. English Re: FamilyCare-OHA Dispute Resolution [OHA_LIT_00077784] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1485 | 2/27/2017 | Email from R. Busek to R  Stineman, et al. Re Request for Disclosure of Public Records [OHA000298] | | | |
| 1486 | 2/27/2017 | Email from R. Busek to R. Stineman, et al. Re Request for Disclosure of Public Records [OHA000307] | | | |
| 1487 | 2/28/2017 | Email between B. Darby, M. McClellan, R. Cowie and R. Busek Re: FC Health Files lawsuit against OHA [OHA_LIT_00021225] | | | |
| 1488 | 2/28/2017 | Email from J. Coleman to B. Hamilton Re: One-Pagers [FCI0065146] | | | |
| 1489 | 3/6/2017 | Email between Guest and K. Clancy; cc'd T. Anderson and et al. Re: Amounts for Overpayments in 2014 and 2015 [FCI0063314] | | | |
| 1490 | 3/6/2017 | Copy of Capitation Recovery Summary 3.2.2017.xlsx [FCI0063317] | | | |
| 1491 | 3/7/2017 | 2015 Business Profile - FCI Final Payout by Savings Pool [FCI0063337] | | | |
| 1492 | 3/11/2017 | February 2017 and October 2016 Invoices  from Gallant Policy Advisors [GPA-016293, GPA-010909] (Contains Confidential Information) | | | |
| 1493 | 3/15/2017 | Email from V. Chauhan to CCO leadership Re: FINAL UPDATE: OHA CCO Leadership Policy & Strategy Meeting [FCI0020893] | | | |
| 1494 | 3/17/2017 | Letter from G. Chaimov to T. Falk and N. Ellenberg Re February 6, 2017 Request for Disclosure of Public Records - Trade Secrets | | | |

**Page 43 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1495 | 3/21/2017 | Email from W. Charley to CMS et al. Re Oregon 2017 SOTA Series [OHA_LIT_00448256] | | | |
| 1496 | 3/24/2017 | Documentation requirements for Actuarially Sound Capitation Rates for contract period 1/1/17 - 12/31/17 [CMS_00009308] | | | |
| 1497 | 3/28/2017 | Email transmitting letter from CMS to L. Saxton Re:  CCO Contract and Capitation Rate Amendment Approvals for Calendar Year 2017 [OHA_LIT_00655909] | | | |
| 1498 | 3/28/2017 | Agreement between Gard Communications and FamilyCare Health for advertising, public relations and public affairs counsel [GARD00000824] (Contains Confidential Information) | | | |
| 1499 | 3/29/2017 | Email from A. Suchorzewski to gallant@gallantpolicyadvisors.com; cc'd K. Mainzer, Brett Hamilton and B. Murray Re: Rate Chart and Community Benefit Report [FCI0086141] (Contains Confidential Information) | | | |
| 1500 | 3/29/2017 | Email between J. Fritsche, Calah Frazier, K. Nass, Z. Aters and M. Fairbanks Re: SB 233 [OHA_LIT_00666676] | | | |
| 1501 | 3/30/2017 | Letter from Milliman to Clancy Re: Est. Premium Deficiency Reserve for 12/31/16 Financial Statement [PERKINS_FAMILY 003139] | | | |
| 1502 | 4/4/2017 | Email between K. Clancy and Amanda Miller Re: Fraud Discussion - Follow Up [PERKINS_FAMILY002909] | | | |
| 1503 | 4/4/2017 | FamilyCare presentation Re: Senate Bill 233: Transparency and Actuarial Soundness in Rate-setting | | | |

**Page 44 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1504 | 4/4/2017 | Health Share of Oregon Comments on the "Future of CCOs" Legislation | | | |
| 1505 | 4/4/2017 | Letter from W. Murray to Senate Committee on Health Care Re SB 234 [FCI0000881] | | | |
| 1506 | 4/4/2017 | Letter from W. Murray to Senate Committee on Health Care Re SB 233 [FCI0000878] | | | |
| 1507 | 4/10/2017 | Email between A. Custer, T. Jackson and Amanda Miller Re: Software Development [PERKINS_FAMILY 003030] | | | |
| 1508 | 4/10/2017 | Email from L. Fuller to B. Gard and S. Gallagher Re: Strategy Memo with attachment [GARD00000736] (Contains Confidential Information) | | | |
| 1509 | 4/11/2017 | Letter from B. Diedrich to K. Clancy Re: Estimated Premium Deficiency Reserve for 12/31/16 Financial Statements [MILL00018928] | | | |
| 1510 | 4/17/2017 | Email from Scott Gallagher to J. Coleman Re:  Gard Communication pitch ideas [FCI0007251] | | | |
| 1511 | 4/18/2017 | Text from C. Crowell and Owner Re: No way to keep allcare, due to high rates [OHA_LIT_00570262] | | | |
| 1512 | 4/27/2017 | Memorandum from N. Ellenberg to K. West Re: FamilyCare's 2/6/17 Public Records Request for CCO data [OHA_LIT_00156411] | | | |
| 1513 | 4/28/2017 | Email between Clancy, T. Jackson and Terry Hedding Re: Hepatitis C MOU - CCO Analysis Request - Question [FCI0063770] (Contains Confidential Information) | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1514 | 5/1/2017 | FTCY16_FamilyCare_20170501 rog.xlsx [OPT00095182] (Contains Confidential Information) | | | |
| 1515 | 5/2/2017 | Email between Jennifer Worth, K. Clancy and T. Jackson Re: Final Recap of 2016 CAP Overpayments [FCI0063925] | | | |
| 1516 | 5/2/2017 | Final Recap of 2016 CAP overpayments_041717.xlsx [FCI0063928] (Contains Confidential Information) | | | |
| 1517 | 5/16/2017 | Email from Actuarial Services to B. Murray et al Re: FamilyCare 1 to 1 Triangulation Discussion [OHA_LIT_00665135] | | | |
| 1518 | 5/19/2017 | Email from C. Frazier to CCOs Re: OHA Enrollment Document [MILL00010844] | | | |
| 1519 | 5/26/2017 | FTCY16_HealthShare_20170526 rog OPT.xlsx [OPT00095184] (Contains Confidential Information) | | | |
| 1520 | 6/8/2017 | Email between W. Murray and A. Harris Re Primary Care Spending Report Technical Advisory Group Meeting [FCI0231643] | | | |
| 1521 | 6/8/2016 | Email from C. Guest to B. Jordan et al. Re: 2017 CCO Triangulation Discussion – FamilyCare [FCI0059688] | | | |
| 1522 | 6/8/2016 | OR CY17 - FamilyCare Triangulation Summary.xlsx [FCI0059689] | | | |
| 1523 | 6/12/2017 | Email from C. Frazier to K. Clancy and W. Murray Re: Incentive Pool Follow Up [MILL00010864] | | | |
| 1524 | 6/13/2017 | OHA Eligibility & Enrollment Review Committee [OHA-HC00799] | | | |

**Page 46 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1525 | 6/13/2017 | Email from C. Frazier to B. Murray et al Re: Base Data Discussion FamilyCare [OHA_LIT_00578456] | | | |
| 1526 | 6/13/2017 | Regional PMPM and Risk Factor Exhibit FamilyCare [OHA_LIT_00578457] | | | |
| 1527 | 6/15/2017 | Email from K. Clancy to R. McDonald Re OHA Data File [FCI0052763] | | | |
| 1528 | 6/16/2017 | Email between J. Black and J. Vandehey Re: SB 233 Update [OHA_LIT_00683461] | | | |
| 1529 | 6/21/2017 | Email between K. Clancy and Matthew Gordon Re: March rates workgroup follow up & feedback request [MILL00008971] | | | |
| 1530 | 6/26/2017 | Email between Ross McDonald, Terry Hedding, K. Clancy and T. Jackson Re: OHA CDPS [FCI0052838] | | | |
| 1531 | 6/26/2017 | Email between Ross McDonald, Terry Hedding, K. Clancy and T. Jackson Re: OHA CDPS [FCI0052840] | | | |
| 1532 | 6/27/2017 | Email between Ross McDonald, Terry Hedding, K. Clancy, Robert Reynolds and T. Jackson Re: Updated Risk Score Files [FCI0032430] | | | |
| 1533 | 6/30/2017 | Email between Ross McDonald, Terry Hedding, K. Clancy, W. Murray and Robert Reynolds Re: Member Months Adjusted Risk Score [FCI0053031] | | | |
| 1534 | 6/30/2017 | Membership Adjusted Risk Scores.xlsx [FCI0053032] | | | |

**Page 47 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1535 | 7/19/2017 | OHA Rate Dispute: Issue Communications Plan [GARD00004808] (Contains Confidential Information) | | | |
| 1536 | 7/20/2017 | Regional Rates Discussion with 2018 Rate Development Update [FCI0188219] | | | |
| 1537 | 7/25/2017 | Email between Ross McDonald, K. Clancy, T. Jackson and Terry Hedding Re: FC Data Request [FCI0145156] | | | |
| 1538 | 8/1/2017 | FamilyCare Inpatient & Outpatient Utilization Trend Analysis [OPT00144071] | | | |
| 1539 | 8/1/2017 | Email between Liz Fuller and A. Suchorzewski Re: Communications draft documents and tactics Re: OHA comms plan – confidential [FCI0208777] (Contains Confidential Information) | | | |
| 1540 | 8/2/2017 | Email from W. Murray to A. Suchorzewski Re: Draft press release [GARD00003189] (Contains Confidential Information) | | | |
| 1541 | 8/4/2017 | Email from K. Mainzer to Nicole Hazelbaker Re: Portland Tribune: State sought to plant negative stories about nonprofit [GPA-020984] (Contains Confidential Information) | | | |
| 1542 | 8/4/2017 | Email from K. Mainzer to John Powell Re: Portland Tribune: State sought to plant negative stories about nonprofit [GPA-020993] (Contains Confidential Information) | | | |
| 1543 | 8/4/2017 | Email chain J. Heatherington and N. Budnick Re: draft article [GARD00005176] (Contains Confidential Information) | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1544 | 8/4/2017 | Email between B. Darby, Holly Heidberg and et al. Re: Hit List: OHA adds FC to Brown admin's targets [OHA_LIT_00802844] | | | |
| 1545 | 8/7/2017 | Email from K. Mainzer to A. Suchorzewski, gallant@gallantpolicyadvisors.com, B. Murray, J. Heatherington and J. Coleman Re: This is going out to all state legislators, the congressional delegation, the OHPB, all tri-county commissioners, the Mayor of Portland, Treasurer, Governor, Attorney General and SOS [FCI0200459] (Contains Confidential Information) | | | |
| 1546 | 8/7/2017 | Email from L. Fuller to B. Gard and S. Gallagher Re: Approved releases and attachments [GARD00001173] (Contains Confidential Information) | | | |
| 1547 | 8/7/2017 | Email between L. Saxton, R. Cowie and B. Darby Re: Recent News on OPB and the Portland Tribune [OHA_LIT_01135880] | | | |
| 1548 | 7/28/2017 | Email from J. Coleman to L. Fuller Re: initial thoughts, next steps [FCI0200185] (Contains Confidential Information) | | | |
| 1549 | 8/8/2017 | Email between Z. Aters and Steve Schramm Re: Response to your records request [OPT00084526] (Contains Confidential Information) | | | |
| 1550 | 8/11/2017 | Email between Z. Aters, Fairbanks, Nass, Guest, Frazier, and Grado Re: FW: Facts Re: FC HIV observations during the rate cycle [OHA_LIT_00667325] | | | |

**Page 49 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1551 | | FamilyCare Transitional Prevalence Summary - 2015.12.08.xlsx [OHA_LIT_00667327] | | | |
| 1552 | | FamilyCare Transitional Prevalence Summary.pdf [OHA_LIT_00667328] | | | |
| 1553 | | TriCounty Migration Matrix - 2015.12.08.xlsx [OHA_LIT_00667329] | | | |
| 1554 | | TriCounty Migration Matrix.pdf [OHA_LIT_00667330] | | | |
| 1555 | 8/14/2017 | Email between Richard Barsotti to et al. Re: OHA Director Saxton Forced to Resign [FCI0188670] | | | |
| 1556 | 8/14/2017 | Email from C. Lacey to B. Murray et al Re: FamilyCare 1 to 1 Discussion Base Rate Draft [OHA_LIT_00330814] | | | |
| 1557 | 8/14/2017 | OR CY18 RDS and Payment Rate Summary FamilyCare [OHA_LIT_00330815] | | | |
| 1558 | 8/15/2017 | CareOregon letter to Zeke Smith, Oregon Health Policy Board [FCI0204229] | | | |
| 1559 | 8/16/2017 | Email between Z. Aters and Grado Re: Description for Transition Analysis [OHA_LIT_00587375] | | | |
| 1560 | 8/18/2017 | Letter from J. Meyer to Oregon Health Policy Board responding to FamilyCare's allegations [FCI_RB_000317] | | | |
| 1561 | 8/29/2017 | Email between R. Cowie and Patrick Allen Re: Mark's Accomplishments [OHA_LIT_00434548] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 1562 | 8/30/2017 | Email from A. Cunningham to J. Heatherington Re Final follow up - AHL Magazine Interview Request with attachment [FCI0204522] | | | |
| 1563 | 8/30/2017 | Email from A. Costello to D. Simnitt Re: Medicaid cleanup memo 08282017v15-FINAL DRAFT with attachments [CMS_00017866] | | | |
| 1564 | 8/31/2017 | Email from D. Simnitt to A. Costello Re: Medicaid cleanup memo 08282017v15-FINAL DRAFT with attachments [CMS_00017831] | | | |
| 1565 | 8/31/2017 | Chart Re:  2% Test Overview, OHP Section 1115 Medicaid Demonstration [OHA_LIT_00816303] | | | |
| 1566 | 8/31/2017 | Email from J. Heatherington to K. Mainzer Re: Leadership Transition [GPA-021608] (Contains Confidential Information) | | | |
| 1567 | 9/8/2017 | Letter from J. Heatherington to Zeke Smith Re: Financial Transparency and the Rate-Setting Process in the Oregon Health Plan [OHA_LIT_00415992] | | | |
| 1568 | 9/18/2017 | Email from C. McFetridge to CCOs Re Agenda - OHA CCO Leadership Policy & Strategy meeting September 2017 [OHA_LIT_01179896] | | | |
| 1569 | 9/18/2017 | Senate Hearing transcript | | | |
| 1570 | 9/20/2017 | 2018 Coordinated Care Organization Rate Development Update [OHA_LIT_00683243] | | | |
| 1571 | 9/20/2017 | 2017 Provider Dinner PowerPoint [FCI0189792] (Contains Confidential Information) | | | |

**Page 51 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1572 | 9/20/2017 | Email from C. Guest to W. Murray, K. Clancy, et. al. Re FamilyCare - 2018 Additional Rate Exhibits [OHA_LIT_00571023] | | | |
| 1573 | 9/20/2017 | Regional Base Change Tri County 2017-09-19.xlsx [OHA_LIT_00571024] | | | |
| 1574 | 9/20/2017 | Regional PMPM and Risk Factor Exhibit - FamilyCare 2017.09.19.xlsx [OHA_LIT_00571025] | | | |
| 1575 | 9/22/2017 | OR CY18 - Summary of Reimbursement Adj 2017.09.22.xlsx [OPT00087701] (Contains Confidential Information) | | | |
| 1576 | 9/26/2017 | Email between Z. Aters, Guest, Jordan, Grado, Laventis, and McNamara Re: FamilyCare - 2018 Additional Rate Exhibits [OHA_LIT_00729403] | | | |
| 1577 | 9/26/2017 | Email between Z. Aters, Guest, Grado, and Jordan Re: FamilyCare Triangulation [OHA_LIT_00637271] | | | |
| 1578 | 9/26/2017 | FamilyCare Triangulation.xlsx [OHA_LIT_00637272] | | | |
| 1579 | 10/2/2017 | Email between Laura Robison , Dawn Jagger, L. Clement, J. Vandehey and C. Guest Re: Final Rate Docs [OHA_LIT_00623800] (Attachment Contains Confidential Information) | | | |
| 1580 | 10/5/2016 | Letter from D. Meacham to L. Saxton Re: CMS Approval of Oregon's 2015 and related 2016 FamilyCare, HealthShare, and Eastern Oregon CCO Contract and Capitation Rate Amendments [FCI0026986] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1581 | 10/5/2017 | Email between Robison, Allen, Jagger, and Vandehey Re: CMS rule [OHA_LIT_00754630] | | | |
| 1582 | 10/12/2017 | Email between Cindy Lacey, K. Clancy, B. Murray, L. Jones, Calah Frazier and Actuarial Services Re: Actuarial Consultants [OHA_LIT_00660578] | | | |
| 1583 | 10/12/2017 | Email from L. Jones to B. Guest, et al. Re: Strategy Agenda, Oct. 16 [FCI0532805] | | | |
| 1584 | | 2018 Contract Issues and Recommendations V4.xlsx [FCI0532807] | | | |
| 1585 | 10/24/2017 | Email between Laura Robison, R. Busek and et al. Re: No eligibility cap paid REK revisions [OHA_LIT_00671636] | | | |
| 1586 | 10/24/2017 | Meeting invitation Re: FC/OHA rates discussion sent to J. Heatherington, W. Murray, P. Allen, L. Robison, and D. Jagger [OHA_LIT_01100593] | | | |
| 1587 | 10/24/2017 | OHA Oregon Actuary Secondary Review  - Lewis & Ellis - Technical Proposal [OHA_LIT_00661227] | | | |
| 1588 | 9/6/2017 | Email from A. Suchorzewski Fwd: Agenda and Documents for Legislative Strategy Meeting [FCI0210128] | | | |
| 1589 | 10/25/2017 | Email between J. Vandehey and Jon Collins Re: OHPB Report [OHA_LIT_00657793] | | | |
| 1590 | 10/30/2017 | State of Oregon Services Purchase Order for Procurements not Exceeding $150,000 [LEWISELLIS0002637] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1591 | 10/31/2017 | Email from C. Guest and L. Robison to CCOs Re 2018 Rate Update [FCI0215449] | | | |
| 1592 | 11/1/2017 | Oregon 2018 CCO Capitation Rates Submission 1 of 2 [OHA_LIT_00571557] | | | |
| 1593 | 11/2/2017 | SumScore ABAD OAA ACA Report [OHA_LIT_00814409] (Contains Attorneys' Eyes Only Information) | | | |
| 1594 | 11/4/2017 | Email from C. Frazier to J. Lee Re Optumas Responses [OHA_LIT_00636531] | | | |
| 1595 | 11/7/2017 | Email from W. Murray to C. Guest, C. Frazier, K. Clancy, A. Suchorzewski, J. Coleman, J. Heatherington [OHA_LIT_00700085] | | | |
| 1596 | 11/7/2017 | CCO Medical Expenses Comparison [LEWISELLIS0002143] | | | |
| 1597 | 11/7/2017 | Letter from Gov. Brown to P. Allen Re: OHA [OHA_LIT_00801903] | | | |
| 1598 | 11/9/2017 | Email from D. Meacham to D. Simitt Re: FamilyCare Health Request to Meet with CMS with letter attached [OHA_LIT_00589459] | | | |
| 1599 | 11/15/2017 | Email from L. Robison to W. Murray and C. Guest Re Financial Reporting Workgroup Meeting [OHA_LIT_00854252] | | | |
| 1600 | 11/15/2017 | Email from OHA News to Info@Knutebuehler.com Re: OHA's R. Cowie [FCI0565686] | | | |
| 1601 | 11/15/2017 | Summary of Reimbursement Adjustments.xlsx [OHA_LIT_00677624] | | | |

**Page 54 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 1602 | 11/15/2017 | Email from D. Simnitt to D. Meacham Re: FamilyCare Health Request to Meet with CMS [OHA_LIT_01026525] | | | |
| 1603 | 11/17/2017 | Email from C. Lacey to CCOs Re: Oregon Health Authority Health-Related Services Brief [OHA_LIT_00677562] | | | |
| 1604 | 11/20/2017 | Copy of OR Reimbursement Graphs CY14-CY16 [OHA_LIT_00573055] (Contains Attorneys' Eyes Only Information) | | | |
| 1605 | 11/22/2017 | Email between Jason Doherty and Jackie Lee Re: OHA Reimbursement Results [LEWISELLIS0000763] | | | |
| 1606 | 11/27/2017 | Email between Z. Aters, Frazier, and Guest Re: RE: Follow Up question for Lewis & Ellis [OHA_LIT_00727167] | | | |
| 1607 | 11/28/2017 | Letter from P. Allen to Kip Memmott Re: OHA Response to Final Draft Improper Medicaid Payment Performance Audit Report [OHA_LIT_00681830] | | | |
| 1608 | 11/29/2017 | Email from W. Murray to L. Robison attaching copy of OHA File [OHA_LIT_00695961] | | | |
| 1609 | 11/29/2017 | Email from L. Robison to W. Murray Re Data Update [OHA_LIT_00699397] | | | |
| 1610 | 12/1/2017 | Email from C. Guest to W. Murray Re: Follow-up Questions [OHA_LIT_00695955] | | | |
| 1611 | 12/2/2017 | Email from W. Murray to L. Robison Re: Oregon Health Authority Update 12/1/17 with attachment [OHA_LIT_00807307] | | | |

**Page 55 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1612 | 12/4/2017 | Email from J. Coleman Re: OHA News Release: Independent reviewers find CCO rate-setting process actuarially sound, unbiased with attachment [FCI0537683] | | | |
| 1613 | 12/4/2017 | Email from L. Robison to W. Murray Re: Oregon Health Authority Update 12/1/17 [OHA_LIT_00690075] | | | |
| 1614 | 12/4/2017 | Email from L. Robison to CCOs Re Independent Reviews of 2018 CCO Rates and Proposed Next Steps with attachments [OHA_LIT_00589544] | | | |
| 1615 | 12/5/2017 | Gard Email chain Re: Portland Business Journal [GARD00004055] (Contains Confidential Information) | | | |
| 1616 | 12/5/2017 | Email between L. Robison and W. Murray Re Cover All Kids Announcement [OHA_LIT_00909481] | | | |
| 1617 | 12/5/2017 | Email between L. Robison and W. Murray Re: Oregon Health Authority Update 12/1/17 [OHA_LIT_00690631] | | | |
| 1618 | 12/5/2017 | Email from A. Suchorzewski to Oregon Health Policy Board Re FamilyCare Health Preliminary Analysis of Rate Review Reports with attachment [OHA_LIT_00690634] | | | |
| 1619 | 12/5/2017 | Email between L. Fuller and B. Gard Re: Portland Business Journal [GARD000002058] (Contains Confidential Information) | | | |
| 1620 | 12/6/2017 | Email from A. Suchorzewski to J. Heatherington, W. Murray, K. Mainzer, and Gallant Re: Agenda for Call @ 1:00PM [GPA-022991] (Contains Confidential Information) | | | |

**Page 56 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1621 | 12/6/2017 | Email from A. Suchorzewski to B. Gard Re FamilyCare Remarks to OHPB [GARD00004066] (Contains Confidential Information) | | | |
| 1622 | 12/6/2017 | Email from J. Coleman to J. Heatherington Re: message to staff - OK to send? (updated) [FCI0385119] | | | |
| 1623 | 12/6/2017 | Email from L. Jones to S. Shepherd Re: CCO Oregon Membership and Conference Sponsorship [FCI0650052] | | | |
| 1624 | 12/6/2017 | Presentation Independent Review Medicaid Capitation Rate Development Oregon Health Authority [OHA_LIT_00622891] | | | |
| 1625 | 12/6/2017 | Regulatory Review of 2018 Rate-Setting Process, Manatt, Phelps & Phillips, LLP [OHA_LIT_00622908] | | | |
| 1626 | 12/7/2017 | Email between Z. Aters and Guest Re: Rate Summary Historical [OHA_LIT_00726488] | | | |
| 1627 | 12/7/2017 | Email from J. Heatherington to P. Crone Re: WesternU Portland Practice [FCI0537112] | | | |
| 1628 | 12/7/2017 | Email between W. Murray and L. Robison Re Independent Reviews of 2018 CCO Rates & Proposed Next Steps [OHA_LIT_00660460] | | | |
| 1629 | 12/7/2017 | Email from J. Heatherington to others Re: Lund Article and FCI Response to staff and Providers [FCI0385129] | | | |
| 1630 | 12/8/2017 | Letter from J. Heatherington to Oregon Legislature [PacWest00000359] | | | |

**Page 57 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1631 | 12/8/2017 | Email from A. Suchorzewski forwarding email sent to Oregon Senators Re Letter from FamilyCare [FCI0385140] | | | |
| 1632 | 12/8/2017 | Email from W. Murray to L. Robison Re Follow-up from this morning's meeting [OHA_LIT_00695886] | | | |
| 1633 | 12/8/2017 | Email from C. Pfannes to FamilyCare employees Re: 2018 CCO Contract Update [FCI0376833] | | | |
| 1634 | 12/8/2017 | Email from A. Suchorzewski to K. Mainzer forwarding email sent to Rep. Keny-Guyer Re: FamilyCare Summary of Issues [FCI0392510] | | | |
| 1635 | 12/11/2017 | Email from J. Coleman to Bill Guest et al. attaching op-ed from Recovery Works Northwest in Lund Report [FCI0376871] | | | |
| 1636 | 12/12/2017 | Email between P. Allen and Sen Monnes Anderson Re: Letter from FamilyCare Health [OHA_LIT_00690629] | | | |
| 1637 | 12/13/2017 | Email forwarded from Rep Kennemer to P. Allen Re FamilyCare 2018 rates [OHA_LIT_00908181] | | | |
| 1638 | 12/11/2017 | Email between P. Allen and legislators Re: OHA rate review process update [OHA_LIT_01008936] | | | |
| 1639 | 12/13/2017 | Email from L. Robison to P. Allen, D. Jagger, and C. Guest Re: Legislator Briefing Presentation Materials [OHA_LIT_00622890] | | | |
| 1640 | 12/13/2017 | 2018 CCO Rate Development Briefing Independent Reviews & Next Steps [OHA_LIT_00622927] | | | |

**Page 58 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1641 | 12/14/2017 | FamilyCare Presentation Re: Summary of Significant Capitation Rate Development Concerns [OHA_LIT_00695832] | | | |
| 1642 | 12/14/2017 | Meeting Invitation Re: OHA/FamilyCare Health - 2018 Rates [FCI0385148] | | | |
| 1643 | 12/14/2017 | Meeting Invitation Re: FamilyCare Board Meeting [FCI_Board_000192] | | | |
| 1644 | 12/14/2017 | 2018 Rates Base Data Reconciliation [OHA_LIT_00676731] | | | |
| 1645 | 12/14/2017 | Email from W. Murray to L. Robison Re Recap of today's meeting & next steps [OHA_LIT_00660439] | | | |
| 1646 | 12/14/2017 | FamilyCare Summary Financial Impact of Signing 2018 CCO Contract [FCI0719169] (Contains Confidential Information) | | | |
| 1647 | 12/15/2017 | Email between KATU news and J. Coleman Re: KATU News Inquiry [GARD00004145] (Contains Confidential Information) | | | |
| 1648 | 12/15/2017 | Email between W. Murray and D. Rumsey Re: FamilyCare's Board Decision [CHA0000156] | | | |
| 1649 | 12/15/2017 | Email from R. Barsotti to D. Rumsey Re: Yes it is true [CHA0000424] | | | |
| 1650 | 12/15/2017 | Email from K. Kautz to others Re: CCO Transition/Contingency Planning [OHA_LIT_00747539] | | | |
| 1651 | 12/15/2017 | Letter to FamilyCare Staff from J. Heatherington [FCI0376894] | | | |
| 1652 | 12/15/2017 | Oregon - Medical Loss Ratio (MLR) [OHA_LIT_01083907] | | | |

**Page 59 -   DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1653 | 12/15/2017 | Email from J. Coleman Re: Near term suggested talking points for provider staff [FCI0385295] | | | |
| 1654 | 12/15/2017 | Email from A. Suchorzewski to C. McMichael Re: The Speaker's Lobby: Two Hours…or Ten [FCI0655001] | | | |
| 1655 | 12/16/2017 | Email from A. Suchorzewski to W. Murray forwarding email sent to Sen. Steiner Hayward Re FamilyCare Update [FCI0372769] | | | |
| 1656 | 12/16/2017 | Email from L. Robison to W. Murray Re: FamilyCare Update [OHA_LIT_00622781] | | | |
| 1657 | 12/17/2017 | Email between L. Robison, C. Guest, and Z. Aters Re FamilyCare Meeting Follow-up & Preliminary Results of Redetermination Analysis Next Steps [OHA_LIT_00693472] | | | |
| 1658 | 12/17/2017 | Email between W. Murray and L. Robison Re FamilyCare Meeting Follow-up & Preliminary Results of Redetermination Analysis Next Steps [OHA_LIT_00695801] | | | |
| 1659 | 12/18/2017 | Email from L. Robison to E. Koustareva Re: Financial Analysis Request for FC [OHA_LIT_00676723] | | | |
| 1660 | 12/18/2017 | Email from W. Murray to K. Kautz and L. Robison Re FamilyCare/OHA Contingency Plan Contacts [OHA_LIT_00656517] | | | |
| 1661 | 12/18/2017 | Email from K. Kautz to W. Murray Re: Communications [OHA_LIT_00656329] | | | |
| 1662 | 12/18/2017 | Meeting invitation Re: Data/Information Sharing Agreement [OHA_LIT_00749014] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1663 | 12/18/2017 | Email between L. Fuller and R. White Re: FamilyCare thoughts on op-ed [GARD00002084] (Contains Confidential Information) | | | |
| 1664 | 12/18/2017 | Email from W. Murray to N. Budnick Re: Confidential #4 [FCI0385406] | | | |
| 1665 | 12/18/2017 | Email from Rep. Greenlick to A. Suchorzewski Re: FamilyCare Update [FCI0392678] | | | |
| 1666 | 12/19/2017 | Email from Sam Osborn to Kristine Kautz et al. Re:  CCO Transition/Contingency Planning [OHA_LIT_01182997] | | | |
| 1667 | 12/19/2017 | EM between Larry Soderberg, J. Meyer & Ashley Strong Re: Tri-County Preliminary Redetermination Analysis Next Steps [HS019846] | | | |
| 1668 | 12/19/2017 | Email between L. Robison and W. Murray Re: Oregon Health Authority Update 12/1/17 with attachment [OHA_LIT_00698194] | | | |
| 1669 | 12/19/2017 | Email from W. Murray to others Re FamilyCare/OHA Contingency Plan Contacts with attachment [OHA_LIT_00656493] | | | |
| 1670 | 12/19/2017 | Email from L. Robison to W. Murray Re Change to Tomorrow's Meeting & Redetermination Analysis Preliminary Results Update with attachment Methodology for Redetermination Analysis [OHA_LIT_00690010] | | | |
| 1671 | 12/20/2017 | Email between L. Robison and W. Murray Re Follow-up: Non-Emergent Medical Transportation Services [OHA_LIT_00749484] | | | |

**Page 61 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1672 | 12/20/2017 | Email between L. Robison and W. Murray Re: Oregon Health Authority Update 12/1/17 [OHA_LIT_00687230] | | | |
| 1673 | 12/20/2017 | Email from N. Budnick to J. Heatherington Re: FYI - the state release this morning [FCI0385521] | | | |
| 1674 | 12/20/2017 | Email from D. Simnitt to J. Golden Re: CMS Letter Rate Review [OHA_LIT_00574142] | | | |
| 1675 | 12/20/2017 | Letter from D. Simnitt to J. Golden Re: Oregon 2018 Coordinated Care Organization Capitation Rate Update [OHA_LIT_00622779] | | | |
| 1676 | 12/21/2017 | Email between J. Meyer & HealthShare Re: FamilyCare Announcement Key Messages Final [HS026204] | | | |
| 1677 | 12/21/2017 | Email from P. Allen to J. Heatherington Re Corrected OHA News Release: FamilyCare Health agrees to stay in business until January 31 [OHA_LIT_00690848] | | | |
| 1678 | 12/21/2017 | Email from P. Phillips to COHO members Re FamilyCare Update [PacWest00000629] | | | |
| 1679 | 12/22/2017 | Email between C. Guest and D. Pringle Re: Urgent FamilyCare Reports Request 2017 [OHA_LIT_00730796] | | | |
| 1680 | 12/22/2017 | Email between P. Allen and W. Murray Re Contract Language [OHA_LIT_00690114] | | | |
| 1681 | 12/22/2017 | Email from P. Allen to J. Heatherington Re Short-Term Extension Contract Documents [OHA_LIT_00690108] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1682 | 12/22/2017 | Email from D. Barsotti to J. Hromco Re: what a mess [FCI_RB_000387] | | | |
| 1683 | 12/27/2017 | Email from J. Coleman to FamilyCare All Team Re Member Transition Information from FamilyCare Health's Executive Team [FCI_RR_000496] | | | |
| 1684 | 12/28/2017 | Lund Report Digging into FamilyCare's Rates: Was the CCO Paid Enough? | | | |
| 1685 | 12/29/2017 | Email from L. Robison to W. Murray and J. Heatherington Re: Tri-County Preliminary Redetermination Analysis Results [OHA_LIT_00614221] | | | |
| 1686 | 12/29/2017 | Email from Saane Pongi to Bill Guest Re:  response to South Tabor contract update [FCI0390571] (Contains Confidential Information) | | | |
| 1687 | 12/29/2017 | Email from Bill Guest to A. Sharp et al. Re:  Withdrawal of termination [FCI0390577] | | | |
| 1688 | 1/9/2018 | Email between K. Clancy, B. Murray and T. Jackson RE: FC Health Plan - Update Information [FCI0371765] (Contains Confidential Information) | | | |
| 1689 | 1/10/2018 | Lund Report Health Leaders Say Time is Up for FamilyCare After Yearslong Feud | | | |
| 1690 | 1/12/2018 | Financial Impact of Signing 2018 CCO Contract – Confidential [FCI0541087] | | | |
| 1691 | 1/12/2018 | Oregon 2018 CCO Capitation Rate Submission (revised documentation) [OHA_LIT_00578005] | | | |

**Page 63 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1692 | 1/22/2018 | 2018 Rate Development CCO Communication Tracker [OHA_LIT_01326954] (Contains Confidential Information) | | | |
| 1693 | 3/8/2016 | Email from Sen. Bates to W. Murray Re: YOUR LEGISLATIVE COUNSEL REQUEST (2017) [FCI0024647] | | | |
| 1694 | 1/23/2018 | Email from C. Guest to CCOs Re: January Rates Workgroup Agenda - FamilyCare with attachments [OHA_LIT_00578326] | | | |
| 1695 | 1/24/2018 | Email between Theresa Souza, J. Vandehey and Mary Sawyers Re: Waiver Report Materials [OHA_LIT_00752532] | | | |
| 1696 | 1/29/2018 | J. Heatherington email to staff Re: upcoming town halls [FCI_RR_000511] | | | |
| 1697 | 1/31/2018 | Email from K. Cereghino to E. Conklin (CMS) Re Email #3 CCO Contracts [CMS_00017202] | | | |
| 1698 | 2/23/2018 | Email from K. Clancy to DCBS Privileged and Confidential - Response to DCBS inquiry with attachment Financial Impact of Signing 2018 CCO Contract – Confidential [FCI0541082] | | | |
| 1699 | 3/1/2018 | Anonymous letter Re: J. Heatherington [OHA_LIT_00655100] | | | |
| 1700 | 3/15/2018 | Chart Re:  CCO 2018 Capitation Rate Summary [OHA_LIT_01217829] | | | |
| 1701 | 3/19/2018 | Overview 2% SFY17 4th Qtr v2 (3-19-2018).xlsx [OHA_LIT_01220422] | | | |

**Page 64 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1702 | 3/19/2018 | Reduction in Expenditure Growth Trend Requirement (ie Two-Percent Test) [OHA_LIT_01220419] | | | |
| 1703 | 3/28/2018 | Email from K. Cereghino to E. Conklin (CMS) Re: CMS questions on Oregon's CCO 2018 contracts [CMS_00017167] | | | |
| 1704 | 4/1/2018 | Oregon's Health System Transformation Legislative Update Report Q2 2017 | | | |
| 1705 | 4/4/2018 | Letter from Milliman to K. Clancy Re: FamilyCare Health Plans, Inc. Claim Liability Documentation | | | |
| 1706 | 4/11/2018 | The Lund Report Article Allen Leads OHA Toward Health Reforms as Agency Dysfunction Subsides | | | |
| 1707 | 5/1/2018 | Email from W. Murray to K. Cereghino FW: 2018 OHA-FamilyCare Contract Amendment 13 with signed attachment [FCI0553326] | | | |
| 1708 | 5/8/2018 | 2017 Rate Development CCO Communication Timeline [OHA_LIT_01326955] (Contains Confidential Information) | | | |
| 1709 | 5/25/2018 | CY2017 Medicaid CCO Rate Development  Payment Rate Buildup [MILL00004338] | | | |
| 1710 | 5/25/2018 | Email from W. Murray to T. Jackson Re: follow up [FCI0718756] | | | |
| 1711 | 5/25/2018 | Reconciliation of Net Income to Operating Income.xlsx [FCI0718759] (Contains Confidential Information) | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1712 | 6/29/2018 | Email between Laura Robison, Murray, Heatherington and Dawn Jagger Re: Dual Eligible Recoupment Reminders & Updates | | | |
| 1713 | 7/14/2018 | Email from C. Guest to CMS Re: Oregon CCO Certification [OHA_LIT_01387461] | | | |
| 1714 | 7/30/2018 | CY2018 CCO Communication Tracker [OHA_LIT_01326953] (Contains Confidential Information) | | | |
| 1715 | 9/24/2018 | Letter from A. Beane to D. Markowitz Re: FamilyCare Inc v. Oregon Health Authority | | | |
| 1716 | 10/16/2018 | Website Excerpt:  Coordinated Care: the Oregon Difference (https://www.oregon.gov/oha/HPA/Pages/CCOs-Oregon.aspx) | | | |
| 1717 | 11/28/2018 | Warranty Deed 2018-20751 Re: property at 800 E. Milton St., Lebanon, Oregon, owned by Heatherington Foundation | | | |
| 1718 | 1/25/2019 | CCO 2.0 RFA | | | |
| 1719 | 11/3/2019 | Press Release: Heatherington Foundation Donates $1 Million to Osteopathic Scholarship Program, The Lund Report | | | |
| 1720 | 11/17/2019 | Email from A. Suchorzewski to C. Wihtol Re Global Budget Cost Trends [FCI0723921] (Contains Confidential Information) | | | |
| 1721 | 1/1/2020 | J. Heatherington 2020 Sparks Medallion recipient, Willamette University Alumni Awards | | | |
| 1722 | 1/29/2020 | Heatherington Foundation endows public health program, Portland Business Journal | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1723 | 4/24/2020 | FamilyCare Health Donating $2 Million Dollars to Portland Organizations, The Lund Report | | | |
| 1724 | 10/3/2021 | Almost Complete and Already Popular: The Old Mill Trail, buildlebanontrails.com | | | |
| 1725 | 11/15/2021 | Healthcare Leader Jeff Heatherington Receives AOF Lifetime Achievement Award, American Osteopathic Foundation | | | |
| 1726 | 1/1/2022 | Thank you to the Heatherington Foundation for Supporting Behavioral Health in Communities of Color, Coalition of Communities of Color | | | |
| 1727 | 2/7/2022 | Email exchange between C. Guest and L. Campbell (CMS) Re: 2018 Contract Approval Question [OHA_LIT_01406145] | | | |
| 1728 | 2/22/2022 | Jeff Heatherington Donor Story, Western University of Health Sciences College of Osteopathic Medicine of the Pacific Northwest | | | |
| 1729 | 3/3/2022 | About the College and History, Western University of Health Sciences College of Osteopathic Medicine of the Pacific Northwest | | | |
| 1730 | 3/7/2022 | Property Report Re: 800 E. Milton St., Lebanon, Oregon, owned by Heatherington Foundation | | | |
| 1731 | 3/7/2022 | Map showing approximate location of property owned by Heatherington Foundation at 800 E. Milton St., Lebanon, Oregon | | | |
| 1732 | 12/21/2015 | Email from C. Becker to J. Heatherington and W. Murray Re: 2016 Legislative Poll Amongst CCOs [FCI0036320] | | | |
| 1733 | 3/3/2022 | Jeff Heatherington LinkedIn page | | | |

Page 67 -   DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 1734 | | FamilyCare About Us Web page | | | |
| 1735 | 12/17/2012 | Complaint Oregon Health & Science University v. FamilyCare, Inc., Mult. Co. Case No. 121216134 | | | |
| 1736 | 3/25/2013 | Defendant's First Amended Answer, Affirmative Defenses and Counterclaims, Oregon Health & Science University v. FamilyCare, Inc., Mult. Co. Case No. 121216134 | | | |
| 1737 | 2/21/2014 | Plaintiff OHSU's Motion for Sanctions and Supporting Memorandum of Law, Oregon Health & Science University v. FamilyCare, Inc., Mult. Co. Case No. 121216134 | | | |
| 1738 | 2/20/2014 | FamilyCare's Motion for Partial Summary Judgment, Oregon Health & Science University v. FamilyCare, Inc., Mult. Co. Case No. 121216134 | | | |
| 1739 | 5/15/2014 | General Judgment of Dismissal, Oregon Health & Science University v. FamilyCare, Inc., Mult. Co. Case No. 121216134 | | | |
| 1740 | 1/18/2018 | CY2019 Rate Development Certification | | | |
| 1741 | 3/17/2020 | Letter from B. Brooks to P. Allen Re Oregon Coordinated Care Organization (CCO) Contract and Capitation Rate Amendment Approvals for Calendar Year 2018 [OHA_LIT_01406148] | | | |
| 1742 | 1/20/2016 | Oregon's Health System Transformation: CCO Metrics 2015 Mid-Year Update January 2016 [OHA_LIT_00183175] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1743 | 6/23/2016 | Oregon's Health System Transformation: CCO Metrics 2015 Final Report, June 2016 [OHA_LIT_00034070] | | | |
| 1744 | 6/27/2017 | Oregon's Health System Transformation: CCO Metrics 2016 Final Report, June 2017 [OHA_LIT_00410553] | | | |
| 1745 | 7/1/2016 | Oregon's Health System Transformation Quarterly Legislative Report Q4 2016 [OHA_LIT_01175385] | | | |
| 1746 | 2/6/2018 | CCO Incentive Metrics 2017 Mid-Year Deeper Dive [OHA_LIT_00891957] | | | |
| 1747 | 6/26/2018 | Oregon Health System Transformation: CCO Metrics 2017 Final Report June 2018 | | | |
| 1748 | | Daily View of Calendar of R. Cowie [OHA_LIT_01167243] (Contains Confidential Information) | | | |
| 1749 | | List View of Calendar of R. Cowie [OHA_LIT_01167974] (Contains Confidential Information) | | | |
| 1750 | | Daily View of Calendar of L. Saxton [OHA_LIT_01165554] (Contains Confidential Information) | | | |
| 1751 | | List View of Calendar of L. Saxton [OHA_LIT_01166285] (Contains Confidential Information) | | | |
| 1752 | 1/18/2018 | Email from CMS DMCP Medicaid Managed Care Rates Re: Oregon 2018 CCO Capitation Rate Submission (revised documentation)  [CMS_00007583] | | | |
| 1753 | 12/20/2017 | Letter from D Simnitt Re: Oregon 2018 Coordinated Care Org Capitation Rate Update [CMS_00007836] | | | |

**Page 69 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1754 | | OHA Logo [CMS_00007838] | | | |
| 1755 | 1/1/2018 | Exhibit C to Coordinated Care Org Amended and Restated Contract [CMS_00007839] | | | |
| 1756 | | 2018 Rate Development Update [CMS_00007844] | | | |
| 1757 | | Oregon Reimbursement Analysis [CMS_00007849] | | | |
| 1758 | | 2018 Base Data and Reimbursement Review [CMS_00007857] | | | |
| 1759 | 9/13/2017 | Oregon 2018 CDPS RX Risk Score Methodology [CMS_00007859] | | | |
| 1760 | 10/3/2017 | 2018 Rate Development CCO Q and A [CMS_00007862] | | | |
| 1761 | | Oregon Medical Loss Ratio (MLR) [CMS_00007893] | | | |
| 1762 | | Oregon Health Authority Rate Add on Addendum 1.1.18 to 12.31.18 Capitation Rates [CMS_00007895] | | | |
| 1763 | 11/30/2017 | Letter from Anne Karl, Manatt, Phelps and Phillips LLP Re: Assessment of Process for Setting 2018 Rates for Coordinated Care [CMS_00007902] | | | |
| 1764 | 11/30/2017 | Oregon Health Authority Actuarial Services Medicaid Independent Review Report [CMS_00007927] | | | |
| 1765 | 12/5/2017 | Memo from Optumas Re: Independent Rate Reviews for CY18 Rate Cycle [CMS_00007957] | | | |
| 1766 | | Summary of Reported Admin for CY15 and 16, Compared with Non Medical Load for CY18 [CMS_00007966] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1767 | 12/20/2017 | Letter from Z. Aters Re: DRAFT Oregon Health Plan CY 2018 CCO Rate Development [CMS_00007967] | | | |
| 1768 | 11/16/2015 | CY 2016 Oregon Demonstration Rate Submission Part 1 of 2 [OHA_LIT_00005069] | | | |
| 1769 | 11/13/2015 | Oregon CY16 Rate Certification 2015.11.13 [OHA_LIT_00005070] | | | |
| 1770 | 11/16/2015 | OR ActionPlan 20151116 Updated [OHA_LIT_00005331] | | | |
| 1771 | 11/16/2015 | CMS  CCO  CY 2016 Expenditure Report [OHA_LIT_00005341] | | | |
| 1772 | 8/28/2015 | Rate Submission to CMS Just sent! [OHA_LIT_00093020] | | | |
| 1773 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission Part 4 of 4 [OHA_LIT_00093021] | | | |
| 1774 | 8/27/2015 | Allcare CCO  Inc  CCO F [OHA_LIT_00093023] | | | |
| 1775 | 8/27/2015 | Cascade Health Alliance LLC CCO F [OHA_LIT_00093036] | | | |
| 1776 | 8/27/2015 | Columbia Pacific CCO LLC CCO F [OHA_LIT_00093049] | | | |
| 1777 | 8/27/2015 | DCIPA LLC abn Umpqua Health Alliance  CCO F [OHA_LIT_00093062] | | | |
| 1778 | 8/27/2015 | Eastern Oregon Coordinated Care Org LLC  CCO F [OHA_LIT_00093075] | | | |
| 1779 | 8/27/2015 | FamilyCare Inc CCO F [OHA_LIT_00093088] | | | |
| 1780 | 8/27/2015 | Health Share of Oregon CCO F [OHA_LIT_00093101] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1781 | 8/27/2015 | Inter Community Health Network Inc abn Inter Comunnity Health Network Coordinated Care Organization CCO F [OHA_LIT_00093114] | | | |
| 1782 | 8/27/2015 | Jackson County CCO  LLC abn Jackson Care Connect  CCO F [OHA_LIT_00093127] | | | |
| 1783 | 8/27/2015 | Pacific Source Community Solutions Inc (CentralOregon) CCO F [OHA_LIT_00093140] | | | |
| 1784 | 8/27/2015 | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO F [OHA_LIT_00093153] | | | |
| 1785 | 8/27/2015 | Primary Health of Josephine County LLC CCO F [OHA_LIT_00093166] | | | |
| 1786 | 8/27/2015 | Trillium Community Health Plan Inc CCO F [OHA_LIT_00093179] | | | |
| 1787 | 8/27/2015 | WesternOregonAdvancedHealth LLC CCO F [OHA_LIT_00093192] | | | |
| 1788 | 8/27/2015 | Willamette Valley Community Health LLC CCO F [OHA_LIT_00093205] | | | |
| 1789 | 8/27/2015 | Yamhill County Care Organization Inc CCO F [OHA_LIT_00093218] | | | |
| 1790 | | Allcare CCO Inc CCO G [OHA_LIT_00093231] | | | |
| 1791 | | Cascade Health Alliance LLC CCO G [OHA_LIT_00093232] | | | |
| 1792 | | Columbia Pacific CCO LLC CCO G [OHA_LIT_00093233] | | | |
| 1793 | | DCIPA LLC abn Umpqua Health Alliance CCO G [OHA_LIT_00093234] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1794 | | Eastern Oregon Coordinated Care Org LLC CCO G [OHA_LIT_00093235] | | | |
| 1795 | | FamilyCare Inc CCO G [OHA_LIT_00093236] | | | |
| 1796 | | Health Share of Oregon  CCO G [OHA_LIT_00093237] | | | |
| 1797 | | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO G [OHA_LIT_00093238] | | | |
| 1798 | | Jackson County CCO LLC abn Jackson Care Connect CCO G [OHA_LIT_00093239] | | | |
| 1799 | | Pacific Source Community Solutions Inc (CentralOregon) CCO G [OHA_LIT_00093240] | | | |
| 1800 | | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO G [OHA_LIT_00093241] | | | |
| 1801 | | Primary Health of Josephine County LLC CCO G [OHA_LIT_00093242] | | | |
| 1802 | | Trillium Community Health Plan Inc CCO G [OHA_LIT_00093243] | | | |
| 1803 | | Western Oregon Advanced Health LLC CCO G [OHA_LIT_00093244] | | | |
| 1804 | | Willamette Valley Community Health LLC CCO G [OHA_LIT_00093245] | | | |
| 1805 | | Yamhill County Care Organization Inc CCO G [OHA_LIT_00093246] | | | |
| 1806 | 8/27/2015 | Allcare CCO Inc CCO G [OHA_LIT_00093247] | | | |

**Page 73 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 1807 | 8/27/2015 | Cascade Health Alliance LLC CCO G [OHA_LIT_00093260] | | | |
| 1808 | 8/27/2015 | Columbia Pacific CCO LLC CCO G [OHA_LIT_00093273] | | | |
| 1809 | 8/27/2015 | DCIPA LLC abn Umpqua Health Alliance CCO G [OHA_LIT_00093286] | | | |
| 1810 | 8/27/2015 | Eastern Oregon Coordinated Care Org LLC CCO G [OHA_LIT_00093299] | | | |
| 1811 | 8/27/2015 | FamilyCare Inc  CCO G [OHA_LIT_00093312] | | | |
| 1812 | 8/27/2015 | Health Share of Oregon  CCO G [OHA_LIT_00093325] | | | |
| 1813 | 8/27/2015 | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO G [OHA_LIT_00093338] | | | |
| 1814 | 8/27/2015 | Jackson County CCO LLC abn Jackson Care Connect CCO G [OHA_LIT_00093351] | | | |
| 1815 | 8/27/2015 | Pacific Source Community Solutions Inc(CentralOregon) CCO G [OHA_LIT_00093364] | | | |
| 1816 | 8/27/2015 | Pacific Source Community Solutions Inc(ColumbiaGorge) CCO G [OHA_LIT_00093377] | | | |
| 1817 | 8/27/2015 | Primary Health of Josephine County LLC CCO G [OHA_LIT_00093390] | | | |
| 1818 | 8/27/2015 | Trillium Community Health Plan Inc CCO G [OHA_LIT_00093403] | | | |
| 1819 | 8/27/2015 | Western Oregon Advanced Health LLC CCO G [OHA_LIT_00093416] | | | |

Page 74 -    **DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1820 | 8/27/2015 | Willamette Valley Community Health LLC CCO G [OHA_LIT_00093429] | | | |
| 1821 | 8/27/2015 | Yamhill County Care Organization Inc CCO G [OHA_LIT_00093442] | | | |
| 1822 | | Allcare CCO Inc CCO F [OHA_LIT_00093455] | | | |
| 1823 | | Cascade Health Alliance LLC CCO F [OHA_LIT_00093456] | | | |
| 1824 | | Columbia Pacific CCO LLC CCO F [OHA_LIT_00093457] | | | |
| 1825 | | DCIPA LLC abn Umpqua Health Alliance CCO F [OHA_LIT_00093458] | | | |
| 1826 | | Eastern Oregon Coordinated Care Org LLC CCO F [OHA_LIT_00093459] | | | |
| 1827 | | FamilyCare Inc CCO F [OHA_LIT_00093460] | | | |
| 1828 | | Health Share of Oregon CCO F [OHA_LIT_00093461] | | | |
| 1829 | | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO F [OHA_LIT_00093462] | | | |
| 1830 | | Jackson County CCO LLC abn Jackson Care Connect CCO F [OHA_LIT_00093463] | | | |
| 1831 | | Pacific Source Community Solutions Inc (CentralOregon) CCO F [OHA_LIT_00093464] | | | |
| 1832 | | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO F [OHA_LIT_00093465] | | | |

**Page 75 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1833 | | Primary Health of Josephine County LLC CCO F [OHA_LIT_00093466] | | | |
| 1834 | | Trillium Community Health Plan Inc CCO F [OHA_LIT_00093467] | | | |
| 1835 | | Western Oregon Advanced Health LLC CCO F [OHA_LIT_00093468] | | | |
| 1836 | | Willamette Valley Community Health LLC CCO F [OHA_LIT_00093469] | | | |
| 1837 | | Yamhill County Care Organization Inc CCO F [OHA_LIT_00093470] | | | |
| 1838 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission Part 3 of 4 [OHA_LIT_00093471] | | | |
| 1839 | | Allcare CCO Inc CCO E [OHA_LIT_00093473] | | | |
| 1840 | | Cascade Health Alliance LLC CCO E [OHA_LIT_00093474] | | | |
| 1841 | | Columbia Pacific CCO LLC CCO E [OHA_LIT_00093475] | | | |
| 1842 | | DCIPA LLC abn Umpqua Health Alliance CCO E [OHA_LIT_00093476] | | | |
| 1843 | | Eastern Oregon Coordinated Care Org LLC CCO E [OHA_LIT_00093477] | | | |
| 1844 | | FamilyCare Inc CCO E [OHA_LIT_00093478] | | | |
| 1845 | | Health Share of Oregon CCO E [OHA_LIT_00093479] | | | |
| 1846 | | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization  CCO E [OHA_LIT_00093480] | | | |

**Page 76 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1847 | | Jackson County CCO LLC abn Jackson Care Connect CCO E [OHA_LIT_00093481] | | | |
| 1848 | | Pacific Source Community Solutions Inc (CentralOregon) CCO E [OHA_LIT_00093482] | | | |
| 1849 | | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO E [OHA_LIT_00093483] | | | |
| 1850 | | Primary Health of Josephine County LLC CCO E [OHA_LIT_00093484] | | | |
| 1851 | | Trillium Community Health Plan Inc CCO E [OHA_LIT_00093485] | | | |
| 1852 | | Western Oregon Advanced Health LLC CCO E [OHA_LIT_00093486] | | | |
| 1853 | | Willamette Valley Community Health LLC CCO E [OHA_LIT_00093487] | | | |
| 1854 | | Yamhill County Care Organization Inc CCO E [OHA_LIT_00093488] | | | |
| 1855 | 8/27/2015 | Allcare CCO Inc CCO E [OHA_LIT_00093489] | | | |
| 1856 | 8/27/2015 | Cascade Health Alliance LLC CCO E [OHA_LIT_00093502] | | | |
| 1857 | 8/27/2015 | Columbia Pacific CCO LLC CCO E [OHA_LIT_00093515] | | | |
| 1858 | 8/27/2015 | DCIPA LLC abn Umpqua Health Alliance CCO E [OHA_LIT_00093528] | | | |
| 1859 | 8/27/2015 | Eastern Oregon Coordinated Care Org LLC CCO E [OHA_LIT_00093541] | | | |
| 1860 | 8/27/2015 | FamilyCare Inc CCO E [OHA_LIT_00093554] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1861 | 8/27/2015 | Health Share of Oregon CCO E [OHA_LIT_00093567] | | | |
| 1862 | 8/27/2015 | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO E [OHA_LIT_00093580] | | | |
| 1863 | 8/27/2015 | Jackson County CCO LLC abn Jackson Care Connect CCO E [OHA_LIT_00093593] | | | |
| 1864 | 8/27/2015 | Pacific Source Community Solutions Inc (CentralOregon) CCO E [OHA_LIT_00093606] | | | |
| 1865 | 8/27/2015 | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO E [OHA_LIT_00093619] | | | |
| 1866 | 8/27/2015 | Primary Health of Josephine County LLC CCO E [OHA_LIT_00093632] | | | |
| 1867 | 8/27/2015 | Trillium Community Health Plan Inc CCO E [OHA_LIT_00093645] | | | |
| 1868 | 8/27/2015 | Western Oregon Advanced Health LLC CCO E [OHA_LIT_00093658] | | | |
| 1869 | 8/27/2015 | Willamette Valley Community Health LLC CCO E [OHA_LIT_00093671] | | | |
| 1870 | 8/27/2015 | Yamhill County Care Organization Inc CCO E [OHA_LIT_00093684] | | | |
| 1871 | 8/27/2015 | Allcare CCO Inc CCO B [OHA_LIT_00093697] | | | |
| 1872 | 8/27/2015 | Cascade Health Alliance LLC CCO B [OHA_LIT_00093712] | | | |
| 1873 | 8/27/2015 | Columbia Pacific CCO LLC CCO B [OHA_LIT_00093727] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1874 | 8/27/2015 | DCIPA LLC abn Umpqua Health Alliance CCO B [OHA_LIT_00093742] | | | |
| 1875 | 8/27/2015 | Eastern Oregon Coordinated Care Org LLC CCO B [OHA_LIT_00093757] | | | |
| 1876 | 8/27/2015 | FamilyCare Inc CCO B [OHA_LIT_00093772] | | | |
| 1877 | 8/27/2015 | Health Share of Oregon CCO B [OHA_LIT_00093787] | | | |
| 1878 | 8/27/2015 | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO B [OHA_LIT_00093802] | | | |
| 1879 | 8/27/2015 | Jackson County CCO LLC abn Jackson Care Connect CCO B [OHA_LIT_00093817] | | | |
| 1880 | 8/27/2015 | Pacific Source Community Solutions Inc (CentralOregon) CCO B [OHA_LIT_00093832] | | | |
| 1881 | 8/27/2015 | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO B [OHA_LIT_00093847] | | | |
| 1882 | 8/27/2015 | Primary Health of Josephine County LLC CCO B [OHA_LIT_00093862] | | | |
| 1883 | 8/27/2015 | Trillium Community Health Plan Inc CCO B [OHA_LIT_00093877] | | | |
| 1884 | 8/27/2015 | Western Oregon Advanced Health LLC CCO B [OHA_LIT_00093892] | | | |
| 1885 | 8/27/2015 | Willamette Valley Community Health LLC CCO B [OHA_LIT_00093907] | | | |
| 1886 | 8/27/2015 | Yamhill County Care Organization Inc CCO B [OHA_LIT_00093922] | | | |

**Page 79 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1887 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission Part 2 of 4 [OHA_LIT_00093937] | | | |
| 1888 | 8/27/2015 | Allcare CCO Inc CCO A [OHA_LIT_00093939] | | | |
| 1889 | 8/27/2015 | Cascade Health Alliance LLC CCO A [OHA_LIT_00093954] | | | |
| 1890 | 8/27/2015 | Columbia Pacific CCO LLC CCO A [OHA_LIT_00093969] | | | |
| 1891 | 8/27/2015 | DCIPA LLC abn Umpqua Health Alliance CCO A [OHA_LIT_00093984] | | | |
| 1892 | 8/27/2015 | Eastern Oregon Coordinated Care Org LLC CCO A [OHA_LIT_00093999] | | | |
| 1893 | 8/27/2015 | FamilyCare Inc CCO A [OHA_LIT_00094014] | | | |
| 1894 | 8/27/2015 | Health Share of Oregon  CCO A [OHA_LIT_00094029] | | | |
| 1895 | 8/27/2015 | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO A [OHA_LIT_00094044] | | | |
| 1896 | 8/27/2015 | Jackson County CCO LLC abn Jackson Care Connect CCO A [OHA_LIT_00094059] | | | |
| 1897 | 8/27/2015 | Pacific Source Community Solutions Inc (CentralOregon) CCO A [OHA_LIT_00094074] | | | |
| 1898 | 8/27/2015 | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO A [OHA_LIT_00094089] | | | |
| 1899 | 8/27/2015 | Primary Health of Josephine County LLC CCO A [OHA_LIT_00094104] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1900 | 8/27/2015 | Trillium Community Health Plan Inc CCO A [OHA_LIT_00094119] | | | |
| 1901 | 8/27/2015 | Western Oregon Advanced Health LLC CCO A [OHA_LIT_00094134] | | | |
| 1902 | 8/27/2015 | Willamette Valley Community Health LLC CCO A [OHA_LIT_00094149] | | | |
| 1903 | 8/27/2015 | Yamhill County Care Organization Inc CCO A [OHA_LIT_00094164] | | | |
| 1904 | | Allcare CCO Inc CCO B [OHA_LIT_00094179] | | | |
| 1905 | | Cascade Health Alliance LLC CCO B [OHA_LIT_00094180] | | | |
| 1906 | | Columbia Pacific CCO LLC CCO B [OHA_LIT_00094181] | | | |
| 1907 | | DCIPA LLC abn Umpqua Health Alliance CCO B [OHA_LIT_00094182] | | | |
| 1908 | | Eastern Oregon Coordinated Care Org LLC CCO B [OHA_LIT_00094183] | | | |
| 1909 | | FamilyCare Inc CCO B [OHA_LIT_00094184] | | | |
| 1910 | | Health Share of Oregon CCO B [OHA_LIT_00094185] | | | |
| 1911 | | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO B [OHA_LIT_00094186] | | | |
| 1912 | | Jackson County CCO LLC abn Jackson Care Connect CCO B [OHA_LIT_00094187] | | | |
| 1913 | | Pacific Source Community Solutions Inc (CentralOregon) CCO B [OHA_LIT_00094188] | | | |

**Page 81 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1914 | | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO B [OHA_LIT_00094189] | | | |
| 1915 | | Primary Health of Josephine County LLC CCO B [OHA_LIT_00094190] | | | |
| 1916 | | Trillium Community Health Plan Inc CCO B [OHA_LIT_00094191] | | | |
| 1917 | | Western Oregon Advanced Health LLC CCO B [OHA_LIT_00094192] | | | |
| 1918 | | Willamette Valley Community Health LLC  CCO B [OHA_LIT_00094193] | | | |
| 1919 | | Yamhill County Care Organization Inc CCO B [OHA_LIT_00094194] | | | |
| 1920 | | Allcare CCO Inc CCO A [OHA_LIT_00094195] | | | |
| 1921 | | Cascade Health Alliance LLC CCO A [OHA_LIT_00094196] | | | |
| 1922 | | Columbia Pacific CCO LLC CCO A [OHA_LIT_00094197] | | | |
| 1923 | | DCIPA LLC abn Umpqua Health Alliance CCO A [OHA_LIT_00094198] | | | |
| 1924 | | Eastern Oregon Coordinated Care Org LLC CCO A [OHA_LIT_00094199] | | | |
| 1925 | | FamilyCare Inc CCO A [OHA_LIT_00094200] | | | |
| 1926 | | Health Share of Oregon CCO A [OHA_LIT_00094201] | | | |
| 1927 | | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization CCO A [OHA_LIT_00094202] | | | |

**Page 82 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1928 | | Jackson County CCO LLC abn Jackson Care Connect CCO A [OHA_LIT_00094203] | | | |
| 1929 | | Pacific Source Community Solutions Inc (CentralOregon) CCO A [OHA_LIT_00094204] | | | |
| 1930 | | Pacific Source Community Solutions Inc (ColumbiaGorge) CCO A [OHA_LIT_00094205] | | | |
| 1931 | | Primary Health of Josephine County LLC CCO A [OHA_LIT_00094206] | | | |
| 1932 | | Trillium Community Health Plan Inc CCO A [OHA_LIT_00094207] | | | |
| 1933 | | Western Oregon Advanced Health LLC CCO A [OHA_LIT_00094208] | | | |
| 1934 | | WillametteValleyCommunityHealth LLC CCO A [OHA_LIT_00094209] | | | |
| 1935 | | YamhillCountyCareOrganization Inc CCO A [OHA_LIT_00094210] | | | |
| 1936 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission Part 1 of 4 [OHA_LIT_00094211] | | | |
| 1937 | 8/28/2015 | Oregon CY15 Rate Certification 2015.08.28 [OHA_LIT_00094213] | | | |
| 1938 | 1/1/1900 | Oregon Risk Score Analysis Regional Correlation Exhibit [OHA_LIT_00094452] | | | |
| 1939 | 8/27/2015 | CMS MCO CCO CY 2015 Expenditure Report [OHA_LIT_00094453] | | | |
| 1940 | 8/28/2015 | CY 2015 Oregon Demonstration Revised Rate Submission Part 1 of 4 [OHA_LIT_00188915] | | | |

**Page 83 -     DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1941 | 8/28/2015 | Oregon CY15 Rate Certification 2015.08.28 [OHA_LIT_00188917] | | | |
| 1942 | | Oregon Risk Score Analysis Regional Correlation Exhibit [OHA_LIT_00189156] | | | |
| 1943 | 8/27/2015 | CMS MCO CCO CY 2015 Expenditure Report [OHA_LIT_00189157] | | | |
| 1944 | 12/17/2015 | CMS submission example [OHA_LIT_00246009] | | | |
| 1945 | 11/16/2015 | CY 2016 Oregon Demonstration Rate Submission Part 1 of 2 [OHA_LIT_00246010] | | | |
| 1946 | 11/13/2015 | Oregon CY16 Rate Certification 2015.11.13 [OHA_LIT_00246011] | | | |
| 1947 | 11/16/2015 | OR ActionPlan 2015.11.16 Updated [OHA_LIT_00246272] | | | |
| 1948 | 11/16/2015 | CMS CCO CY 2016 Expenditure Report [OHA_LIT_00246282] | | | |
| 1949 | 11/16/2015 | CY 2016 Oregon Demonstration Rate Submission Part 2 of 2 [OHA_LIT_00246283] | | | |
| 1950 | 11/9/2015 | Eastern Oregon Coordinated Care Org LLC ALL [OHA_LIT_00246284] | | | |
| 1951 | 11/9/2015 | FamilyCare Inc ALL [OHA_LIT_00246355] | | | |
| 1952 | 11/9/2015 | Inter Community Health Network Inc abn Inter Community Health Network Coordinated Care Organization ALL [OHA_LIT_00246426] | | | |
| 1953 | 11/9/2015 | Jackson County CCO LLC abn Jackson Care Connect ALL [OHA_LIT_00246497] | | | |

**Page 84 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1954 | 11/9/2015 | Pacific Source Community Solutions Inc (CentralOregon) ALL [OHA_LIT_00246568] | | | |
| 1955 | 11/9/2015 | Primary Health of Josephine County LLC ALL [OHA_LIT_00246639] | | | |
| 1956 | 11/1/2015 | Willamette Valley Community Health LLC ALL [OHA_LIT_00246710] | | | |
| 1957 | 11/1/2015 | Yamhill Community Care Organization Inc ALL [OHA_LIT_00246781] | | | |
| 1958 | 11/1/2015 | AllCare CCO  Inc ALL [OHA_LIT_00246852] | | | |
| 1959 | 11/1/2015 | Cascade Health Alliance LLC ALL [OHA_LIT_00246923] | | | |
| 1960 | 11/1/2015 | Columbia Pacific CCO  LLC ALL [OHA_LIT_00246994] | | | |
| 1961 | 11/1/2015 | DCIPA LLC abn Umpqua Health Alliance ALL [OHA_LIT_00247065] | | | |
| 1962 | 11/1/2015 | Health Share of Oregon ALL [OHA_LIT_00247136] | | | |
| 1963 | 11/1/2015 | Pacific Source Community Solutions Inc (ColumbiaGorge) ALL [OHA_LIT_00247207] | | | |
| 1964 | 11/1/2015 | Trillium Community Health Plan Inc ALL [OHA_LIT_00247278] | | | |
| 1965 | 11/1/2015 | Western Oregon Advanced Health LLC ALL [OHA_LIT_00247349] | | | |
| 1966 | 10/10/2016 | 2017 Oregon CCO Capitation Rate Submission 2 of 2 [OHA_LIT_00266742] | | | |
| 1967 | 10/6/2016 | Allcare ALL [OHA_LIT_00266744] | | | |
| 1968 | 10/6/2016 | Cascade ALL [OHA_LIT_00266805] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1969 | 10/6/2016 | Columbia Pacific ALL [OHA_LIT_00266866] | | | |
| 1970 | 10/6/2016 | EO CCO  ALL [OHA_LIT_00266927] | | | |
| 1971 | 10/6/2016 | FamilyCare ALL [OHA_LIT_00266988] | | | |
| 1972 | 10/6/2016 | Health Share ALL [OHA_LIT_00267049] | | | |
| 1973 | 10/6/2016 | InterCommunity ALL [OHA_LIT_00267110] | | | |
| 1974 | 10/6/2016 | Jackson ALL [OHA_LIT_00267171] | | | |
| 1975 | 10/6/2016 | PacificSource Central ALL [OHA_LIT_00267232] | | | |
| 1976 | 10/6/2016 | PacificSource Gorge ALL [OHA_LIT_00267293] | | | |
| 1977 | 10/6/2016 | Primary Health ALL [OHA_LIT_00267354] | | | |
| 1978 | 10/6/2016 | Trillium ALL [OHA_LIT_00267415] | | | |
| 1979 | 10/6/2016 | Umpqua ALL [OHA_LIT_00267476] | | | |
| 1980 | 10/6/2016 | WOAH ALL [OHA_LIT_00267537] | | | |
| 1981 | 10/6/2016 | WVCH ALL [OHA_LIT_00267598] | | | |
| 1982 | 10/6/2016 | Yamhill ALL [OHA_LIT_00267659] | | | |
| 1983 | 10/10/2016 | 2017 Oregon CCO Capitation Rate Submission 1 of 2 [OHA_LIT_00267720] | | | |
| 1984 | 10/7/2016 | OR CY17 Rates Appendix XI  CCO Qand As NorthWest [OHA_LIT_00267722] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1985 | 10/7/2016 | OR CY17 Rates Appendix XI  CCO Q and As SouthWest [OHA_LIT_00267723] | | | |
| 1986 | 10/7/2016 | OR CY17 Rates Appendix XI  CCO Q and As Tri County [OHA_LIT_00267732] | | | |
| 1987 | 10/9/2016 | OR CY17 Rates Appendix XII Dental Adjustment [OHA_LIT_00267737] | | | |
| 1988 | 10/10/2016 | Oregon CY17 Capitation Rate Certification 2016.10.10 [OHA_LIT_00267744] | | | |
| 1989 | 9/22/2016 | OR CY17 Rates Appendix IX ABA and Hep C Risk Corridor [OHA_LIT_00267893] | | | |
| 1990 | 10/7/2016 | OR CY17 Rates Appendix VIII Reimbursement Policy [OHA_LIT_00267900] | | | |
| 1991 | 10/9/2016 | OR CY17 Rates Appendix X CDPS Rx Risk Score Methodology [OHA_LIT_00267903] | | | |
| 1992 | 10/10/2016 | CMS CCO CY 2017 Expenditure Report [OHA_LIT_00267906] | | | |
| 1993 | 3/25/2015 | Please review Dec. 15 rate materials Jan. 15 CAP NEED A 15 MIN. CALL [OHA_LIT_00343462] | | | |
| 1994 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission Part 1 of 4 [OHA_LIT_00343463] | | | |
| 1995 | 5/13/2013 | CMS Rate Submission Requirements [OHA_LIT_00343465] | | | |
| 1996 | | CMS MCO  CCO  Jan 15 rates v1 [OHA_LIT_00343466] | | | |
| 1997 | 12/15/2014 | 2015 Appendix A2 [OHA_LIT_00343467] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1998 | | Jan 2014 Managed Care Funding Questions [OHA_LIT_00343487] | | | |
| 1999 | 12/15/2014 | 2015 CCO Capitation Rate Report Final Nov 15 2014 Final [OHA_LIT_00343490] | | | |
| 2000 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission Part 2 of 4 [OHA_LIT_00343669] | | | |
| 2001 | | CCO A Cascade Health Alliance LLC Eastern [OHA_LIT_00343671] | | | |
| 2002 | | CCO A Columbia Pacific CCO LLC Coastal [OHA_LIT_00343672] | | | |
| 2003 | | CCO A Columbia Pacific CCO LLC JJD [OHA_LIT_00343673] | | | |
| 2004 | | CCO A DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00343674] | | | |
| 2005 | | CCO A Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00343675] | | | |
| 2006 | | CCO A FamilyCare Inc Tri County [OHA_LIT_00343676] | | | |
| 2007 | | CCO A Health Share of Oregon Tri County [OHA_LIT_00343677] | | | |
| 2008 | | CCO A Inter Community Health Network Inc Coastal [OHA_LIT_00343678] | | | |
| 2009 | | CCO A Inter Community Health Network Inc LBMPY [OHA_LIT_00343679] | | | |
| 2010 | | CCO A Jackson County CCO LLC JJD [OHA_LIT_00343680] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2011 | | CCO A Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00343681] | | | |
| 2012 | | CCO A Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00343682] | | | |
| 2013 | | CCO A Pacific Source Community Solutions Inc (Central Oregon) Central [OHA_LIT_00343683] | | | |
| 2014 | | CCO A Pacific Source Community Solutions Inc(Central Oregon) Eastern [OHA_LIT_00343684] | | | |
| 2015 | | CCO A Pacific Source Community Solutions Inc(Columbia Gorge) Central [OHA_LIT_00343685] | | | |
| 2016 | | CCO A Primary Health of Josephine County LLC JJD [OHA_LIT_00343686] | | | |
| 2017 | | CCO A Trillium Community Health Plan Inc Lane [OHA_LIT_00343687] | | | |
| 2018 | | CCO A Western Oregon Advanced Health LLC Coastal [OHA_LIT_00343688] | | | |
| 2019 | | CCO A Willamette Valley Community Health LLC LBMPY [OHA_LIT_00343689] | | | |
| 2020 | | CCO A Yamhill County Care Organization Inc LBMPY [OHA_LIT_00343690] | | | |
| 2021 | 12/15/2014 | CCO A Cascade Health Alliance LLC Eastern [OHA_LIT_00343691] | | | |
| 2022 | 12/15/2014 | CCO A Columbia Pacific CCO LLC Coastal [OHA_LIT_00343706] | | | |

**Page 89 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2023 | 12/15/2014 | CCO A Columbia Pacific CCO LLC JJD [OHA_LIT_00343721] | | | |
| 2024 | 12/15/2014 | CCO A DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00343736] | | | |
| 2025 | 12/15/2014 | CCO A Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00343751] | | | |
| 2026 | 12/15/2014 | CCO A FamilyCare Inc Tri County [OHA_LIT_00343766] | | | |
| 2027 | 12/15/2014 | CCO A Health Share of Oregon Tri County [OHA_LIT_00343781] | | | |
| 2028 | 12/15/2014 | CCO A Inter Community Health Network Inc Coastal [OHA_LIT_00343796] | | | |
| 2029 | 12/15/2014 | CCO A Inter Community Health Network Inc LBMPY [OHA_LIT_00343811] | | | |
| 2030 | 12/15/2014 | CCO A Jackson County CCO LLC JJD [OHA_LIT_00343826] | | | |
| 2031 | 12/15/2014 | CCO A Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00343841] | | | |
| 2032 | 12/15/2014 | CCO A Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00343856] | | | |
| 2033 | 12/15/2014 | CCO A PacificSource Community Solutions Inc(Central Oregon) Central [OHA_LIT_00343871] | | | |
| 2034 | 12/15/2014 | CCO A PacificSource Community Solutions Inc(Central Oregon) Eastern [OHA_LIT_00343886] | | | |
| 2035 | 12/15/2014 | CCO A PacificSource Community Solutions Inc(Columbia Gorge) Central [OHA_LIT_00343901] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2036 | 12/15/2014 | CCO A Primary Health of Josephine County LLC JJD [OHA_LIT_00343916] | | | |
| 2037 | 12/15/2014 | CCO A Trillium Community Health Plan Inc Lane [OHA_LIT_00343931] | | | |
| 2038 | 12/15/2014 | CCO A Western Oregon Advanced Health LLC Coastal [OHA_LIT_00343946] | | | |
| 2039 | 12/15/2014 | CCO A Willamette Valley Community Health LLC LBMPY [OHA_LIT_00343961] | | | |
| 2040 | 12/15/2014 | CCO A Yamhill County Care Organization Inc LBMPY [OHA_LIT_00343976] | | | |
| 2041 | | CCO B Cascade Health Alliance LLC Eastern [OHA_LIT_00343991] | | | |
| 2042 | | CCO B Columbia Pacific CCO LLC Coastal [OHA_LIT_00343992] | | | |
| 2043 | | CCO B Columbia Pacific CCO LLC JJD [OHA_LIT_00343993] | | | |
| 2044 | | CCO B DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00343994] | | | |
| 2045 | | CCO B Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00343995] | | | |
| 2046 | | CCO B FamilyCare Inc TriCounty [OHA_LIT_00343996] | | | |
| 2047 | | CCO B Health Share of Oregon TriCounty [OHA_LIT_00343997] | | | |
| 2048 | | CCO B Inter Community Health Network Inc Coastal [OHA_LIT_00343998] | | | |

**Page 91 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2049 | | CCO B Inter Community Health Network Inc LBMPY [OHA_LIT_00343999] | | | |
| 2050 | | CCO B Jackson County CCO LLC JJD [OHA_LIT_00344000] | | | |
| 2051 | | CCO B Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00344001] | | | |
| 2052 | | CCO B Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00344002] | | | |
| 2053 | | CCO B PacificSource Community Solutions Inc (Central Oregon) Central [OHA_LIT_00344003] | | | |
| 2054 | | CCO B PacificSource Community Solutions Inc (Central Oregon) Eastern [OHA_LIT_00344004] | | | |
| 2055 | | CCO B PacificSource Community Solutions Inc (Columbia Gorge) Central [OHA_LIT_00344005] | | | |
| 2056 | | CCO B Primary Health of Josephine County LLC JJD [OHA_LIT_00344006] | | | |
| 2057 | | CCO B Trillium Community Health Plan Inc Lane [OHA_LIT_00344007] | | | |
| 2058 | | CCO B Western Oregon Advanced Health LLC Coastal [OHA_LIT_00344008] | | | |
| 2059 | | CCO B Willamette Valley Community Health LLC LBMPY [OHA_LIT_00344009] | | | |
| 2060 | | CCO B Yamhill County Care Organization Inc LBMPY [OHA_LIT_00344010] | | | |

**Page 92 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2061 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission Part 3 of 4 [OHA_LIT_00344011] | | | |
| 2062 | 12/15/2014 | CCO B Cascade Health Alliance LLC Eastern [OHA_LIT_00344013] | | | |
| 2063 | 12/15/2014 | CCO B Columbia Pacific CCO LLC Coastal [OHA_LIT_00344028] | | | |
| 2064 | 12/15/2014 | CCO B ColumbiaPacificCCO LLC JJD [OHA_LIT_00344043] | | | |
| 2065 | 12/15/2014 | CCO B DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00344058] | | | |
| 2066 | 12/15/2014 | CCO B Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00344073] | | | |
| 2067 | 12/15/2014 | CCO B FamilyCare Inc Tri County [OHA_LIT_00344088] | | | |
| 2068 | 12/15/2014 | CCO B HealthShare of Oregon Tri County [OHA_LIT_00344103] | | | |
| 2069 | 12/15/2014 | CCO B InterCommunity Health Network Inc Coastal [OHA_LIT_00344118] | | | |
| 2070 | 12/15/2014 | CCO B InterCommunity Health Network Inc LBMPY [OHA_LIT_00344133] | | | |
| 2071 | 12/15/2014 | CCO B Jackson County CCO LLC JJD [OHA_LIT_00344148] | | | |
| 2072 | 12/15/2014 | CCO B Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00344163] | | | |
| 2073 | 12/15/2014 | CCO B Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00344178] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2074 | 12/15/2014 | CCO B PacificSource Community Solutions Inc(Central Oregon) Central [OHA_LIT_00344193] | | | |
| 2075 | 12/15/2014 | CCO B PacificSource Community Solutions Inc(Central Oregon) Eastern [OHA_LIT_00344208] | | | |
| 2076 | 12/15/2014 | CCO B PacificSource Community Solutions Inc(Columbia Gorge) Central [OHA_LIT_00344223] | | | |
| 2077 | 12/15/2014 | CCO B Primary Health of Josephine County LLC JJD [OHA_LIT_00344238] | | | |
| 2078 | 12/15/2014 | CCO B Trillium Community Health Plan Inc Lane [OHA_LIT_00344253] | | | |
| 2079 | 12/15/2014 | CCO B Western Oregon Advanced Health LLC Coastal [OHA_LIT_00344268] | | | |
| 2080 | 12/15/2014 | CCO B Willamette Valley Community Health LLC LBMPY [OHA_LIT_00344283] | | | |
| 2081 | 12/15/2014 | CCO B Yamhill County Care Organization Inc LBMPY [OHA_LIT_00344298] | | | |
| 2082 | | CCO E Cascade Health Alliance LLC Eastern [OHA_LIT_00344313] | | | |
| 2083 | | CCO E Columbia Pacific CCO LLC Coastal [OHA_LIT_00344314] | | | |
| 2084 | | CCO E Columbia Pacific CCO LLC JJD [OHA_LIT_00344315] | | | |
| 2085 | | CCO E DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00344316] | | | |
| 2086 | | CCO E Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00344317] | | | |

Page 94 -   **DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2087 | | CCO E FamilyCare Inc Tri County [OHA_LIT_00344318] | | | |
| 2088 | | CCO E Health Share of Oregon Tri County [OHA_LIT_00344319] | | | |
| 2089 | | CCO E InterCommunity Health Network Inc Coastal [OHA_LIT_00344320] | | | |
| 2090 | | CCO E InterCommunity Health Network Inc LBMPY [OHA_LIT_00344321] | | | |
| 2091 | | CCO E Jackson County CCO LLC JJD [OHA_LIT_00344322] | | | |
| 2092 | | CCO E Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00344323] | | | |
| 2093 | | CCO E Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00344324] | | | |
| 2094 | | CCO E PacificSource Community Solutions Inc (Central Oregon) Central [OHA_LIT_00344325] | | | |
| 2095 | | CCO E PacificSource Community Solutions Inc (Central Oregon) Eastern [OHA_LIT_00344326] | | | |
| 2096 | | CCO E PacificSource Community Solutions Inc (Columbia Gorge) Central [OHA_LIT_00344327] | | | |
| 2097 | | CCO E Primary Health of Josephine County LLC JJD [OHA_LIT_00344328] | | | |
| 2098 | | CCO E Trillium Community Health Plan Inc Lane [OHA_LIT_00344329] | | | |
| 2099 | | CCO E Western Oregon Advanced Health LLC Coastal [OHA_LIT_00344330] | | | |

**Page 95 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2100 | | CCO E Willamette Valley Community Health LLC LBMPY [OHA_LIT_00344331] | | | |
| 2101 | | CCO E Yamhill County Care Organization Inc LBMPY [OHA_LIT_00344332] | | | |
| 2102 | 12/15/2014 | CCO E Cascade Health Alliance LLC Eastern [OHA_LIT_00344333] | | | |
| 2103 | 12/15/2014 | CCO E Columbia Pacific CCO LLC Coastal [OHA_LIT_00344346] | | | |
| 2104 | 12/15/2014 | CCO E Columbia Pacific CCO LLC JJD [OHA_LIT_00344359] | | | |
| 2105 | 12/15/2014 | CCO E DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00344372] | | | |
| 2106 | 12/15/2014 | CCO E Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00344385] | | | |
| 2107 | 12/15/2014 | CCO E FamilyCare Inc Tri County [OHA_LIT_00344398] | | | |
| 2108 | 12/15/2014 | CCO E HealthShare of Oregon Tri County [OHA_LIT_00344411] | | | |
| 2109 | 12/15/2014 | CCO E InterCommunity Health Network Inc Coastal [OHA_LIT_00344424] | | | |
| 2110 | 12/15/2014 | CCO E InterCommunity Health Network Inc LBMPY [OHA_LIT_00344437] | | | |
| 2111 | 12/15/2014 | CCO E JacksonCountyCCO LLC JJD [OHA_LIT_00344450] | | | |
| 2112 | 12/15/2014 | CCO E Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00344463] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2113 | 12/15/2014 | CCO E Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00344476] | | | |
| 2114 | 12/15/2014 | CCO E PacificSource Community Solutions Inc (Central Oregon) Central [OHA_LIT_00344489] | | | |
| 2115 | 12/15/2014 | CCO E PacificSource Community Solutions Inc (Central Oregon) Eastern [OHA_LIT_00344502] | | | |
| 2116 | 12/15/2014 | CCO E PacificSource Community Solutions Inc (Columbia Gorge) Central [OHA_LIT_00344515] | | | |
| 2117 | 12/15/2014 | CCO E Primary Health of Josephine County LLC JJD [OHA_LIT_00344528] | | | |
| 2118 | 12/15/2014 | CCO E Trillium Community Health Plan Inc Lane [OHA_LIT_00344541] | | | |
| 2119 | 12/15/2014 | CCO E Western Oregon Advanced Health LLC Coastal [OHA_LIT_00344554] | | | |
| 2120 | 12/15/2014 | CCO E Willamette Valley Community Health LLC LBMPY [OHA_LIT_00344567] | | | |
| 2121 | 12/15/2014 | CCO E Yamhill County Care Organization Inc LBMPY [OHA_LIT_00344580] | | | |
| 2122 | 12/15/2014 | 2015 Oregon Demonstration Rate Submission Part 4 of 4 [OHA_LIT_00344593] | | | |
| 2123 | | CCO F Cascade Health Alliance LLC Eastern [OHA_LIT_00344594] | | | |
| 2124 | | CCO F Columbia Pacific CCO LLC Coastal [OHA_LIT_00344595] | | | |

**Page 97 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2125 | | CCO F Columbia Pacific CCO LLC JJD [OHA_LIT_00344596] | | | |
| 2126 | | CCO F DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00344597] | | | |
| 2127 | | CCO F Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00344598] | | | |
| 2128 | | CCO F FamilyCare Inc Tri County [OHA_LIT_00344599] | | | |
| 2129 | | CCO F Health Share of Oregon Tri County [OHA_LIT_00344600] | | | |
| 2130 | | CCO F Inter Community Health Network Inc Coastal [OHA_LIT_00344601] | | | |
| 2131 | | CCO F Inter Community Health Network Inc LBMPY [OHA_LIT_00344602] | | | |
| 2132 | | CCO F Jackson CountyCCO LLC JJD [OHA_LIT_00344603] | | | |
| 2133 | | CCO F Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00344604] | | | |
| 2134 | | CCO F Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00344605] | | | |
| 2135 | | CCO F Pacific Source Community Solutions Inc (Central Oregon) Central [OHA_LIT_00344606] | | | |
| 2136 | | CCO F Pacific Source Community Solutions Inc (Central Oregon) Eastern [OHA_LIT_00344607] | | | |
| 2137 | | CCO F Pacific Source Community Solutions Inc (Columbia Gorge) Central [OHA_LIT_00344608] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2138 | | CCO F Primary Health of Josephine County LLC JJD [OHA_LIT_00344609] | | | |
| 2139 | | CCO F Trillium Community Health Plan Inc Lane [OHA_LIT_00344610] | | | |
| 2140 | | CCO F Western Oregon Advanced Health LLC Coastal [OHA_LIT_00344611] | | | |
| 2141 | | CCO F Willamette Valley Community Health LLC LBMPY [OHA_LIT_00344612] | | | |
| 2142 | | CCO F Yamhill County Care Organization Inc LBMPY [OHA_LIT_00344613] | | | |
| 2143 | 12/11/2014 | CCO F Cascade Health Alliance LLC Eastern [OHA_LIT_00344614] | | | |
| 2144 | 12/11/2014 | CCO F Columbia Pacific CCO LLC Coastal [OHA_LIT_00344627] | | | |
| 2145 | 12/11/2014 | CCO F Columbia Pacific CCO LLC JJD [OHA_LIT_00344640] | | | |
| 2146 | 12/11/2014 | CCO F DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00344653] | | | |
| 2147 | 12/11/2014 | CCO F Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00344666] | | | |
| 2148 | 12/11/2014 | CCO F FamilyCare Inc Tri County [OHA_LIT_00344679] | | | |
| 2149 | 12/11/2014 | CCO F HealthShare of Oregon Tri County [OHA_LIT_00344692] | | | |
| 2150 | 12/11/2014 | CCO F Inter Community Health Network Inc Coastal [OHA_LIT_00344705] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2151 | 12/11/2014 | CCO F Inter Community Health Network Inc LBMPY [OHA_LIT_00344718] | | | |
| 2152 | 12/11/2014 | CCO F Jackson County CCO LLC JJD [OHA_LIT_00344731] | | | |
| 2153 | 12/11/2014 | CCO F Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00344744] | | | |
| 2154 | 12/11/2014 | CCO F Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00344757] | | | |
| 2155 | 12/11/2014 | CCO F Pacific Source Community Solutions Inc (Central Oregon) Central [OHA_LIT_00344770] | | | |
| 2156 | 12/11/2014 | CCO F Pacific Source Community Solutions Inc (Central Oregon) Eastern [OHA_LIT_00344783] | | | |
| 2157 | 12/11/2014 | CCO F Pacific Source Community Solutions Inc (Columbia Gorge) Central [OHA_LIT_00344796] | | | |
| 2158 | 12/11/2014 | CCO F Primary Health of Josephine County LLC JJD [OHA_LIT_00344809] | | | |
| 2159 | 12/11/2014 | CCO F Trillium Community Health Plan Inc Lane [OHA_LIT_00344822] | | | |
| 2160 | 12/11/2014 | CCO F Western Oregon Advanced Health LLC Coastal [OHA_LIT_00344835] | | | |
| 2161 | 12/11/2014 | CCO F Willamette Valley Community Health LLC LBMPY [OHA_LIT_00344848] | | | |
| 2162 | 12/11/2014 | CCO F Yamhill County Care Organization Inc LBMPY [OHA_LIT_00344861] | | | |

**Page 100 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2163 | | CCO G Cascade Health Alliance LLC Eastern [OHA_LIT_00344874] | | | |
| 2164 | | CCO G Columbia Pacific CCO LLC Coastal [OHA_LIT_00344875] | | | |
| 2165 | | CCO G Columbia Pacific CCO LLC JJD [OHA_LIT_00344876] | | | |
| 2166 | | CCO G DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00344877] | | | |
| 2167 | | CCO G Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00344878] | | | |
| 2168 | | CCO G FamilyCare Inc Tri County [OHA_LIT_00344879] | | | |
| 2169 | | CCO G Health Share of Oregon Tri County [OHA_LIT_00344880] | | | |
| 2170 | | CCO G Inter Community Health Network Inc Coastal [OHA_LIT_00344881] | | | |
| 2171 | | CCO G Inter Community Health Network Inc LBMPY [OHA_LIT_00344882] | | | |
| 2172 | | CCO G Jackson County CCO LLC JJD [OHA_LIT_00344883] | | | |
| 2173 | | CCO G Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00344884] | | | |
| 2174 | | CCO G Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00344885] | | | |
| 2175 | | CCO G Pacific Source Community Solutions Inc (Central Oregon) Central [OHA_LIT_00344886] | | | |

**Page 101 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2176 | | CCO G Pacific Source Community Solutions Inc (Central Oregon) Eastern [OHA_LIT_00344887] | | | |
| 2177 | | CCO G Pacific Source Community Solutions Inc (Columbia Gorge) Central [OHA_LIT_00344888] | | | |
| 2178 | | CCO G Primary Health of Josephine County LLC JJD [OHA_LIT_00344889] | | | |
| 2179 | | CCO G Trillium Community Health Plan Inc Lane [OHA_LIT_00344890] | | | |
| 2180 | | CCO G Western Oregon Advanced Health LLC Coastal [OHA_LIT_00344891] | | | |
| 2181 | | CCO G Willamette Valley Community Health LLC LBMPY [OHA_LIT_00344892] | | | |
| 2182 | | CCO G Yamhill County Care Organization Inc LBMPY [OHA_LIT_00344893] | | | |
| 2183 | 12/15/2014 | CCO G Cascade Health Alliance LLC Eastern [OHA_LIT_00344894] | | | |
| 2184 | 12/15/2014 | CCO G Columbia Pacific CCO LLC Coastal [OHA_LIT_00344907] | | | |
| 2185 | 12/15/2014 | CCO G Columbia Pacific CCO LLC JJD [OHA_LIT_00344920] | | | |
| 2186 | 12/15/2014 | CCO G DCIPA LLC Abn Umpqua Health Alliance JJD [OHA_LIT_00344933] | | | |
| 2187 | 12/15/2014 | CCO G Eastern Oregon Coordinated Care Org LLC Eastern [OHA_LIT_00344946] | | | |
| 2188 | 12/15/2014 | CCO G FamilyCare Inc Tri County [OHA_LIT_00344959] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2189 | 12/15/2014 | CCO G HealthShare of Oregon Tri County [OHA_LIT_00344972] | | | |
| 2190 | 12/15/2014 | CCO G Inter Community Health Network Inc Coastal [OHA_LIT_00344985] | | | |
| 2191 | 12/15/2014 | CCO G Inter Community Health Network Inc LBMPY [OHA_LIT_00344998] | | | |
| 2192 | 12/15/2014 | CCO G Jackson County CCO LLC JJD [OHA_LIT_00345011] | | | |
| 2193 | 12/15/2014 | CCO G Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc Coastal [OHA_LIT_00345024] | | | |
| 2194 | 12/15/2014 | CCO G Mid Rogue Independent Physician Association Inc abn AllCare Health Plan Inc JJD [OHA_LIT_00345037] | | | |
| 2195 | 12/15/2014 | CCO G Pacific Source Community Solutions Inc (Central Oregon) Central [OHA_LIT_00345050] | | | |
| 2196 | 12/15/2014 | CCO G Pacific Source Community Solutions Inc (Central Oregon) Eastern [OHA_LIT_00345063] | | | |
| 2197 | 12/15/2014 | CCO G Pacific Source Community Solutions Inc (Columbia Gorge) Central [OHA_LIT_00345076] | | | |
| 2198 | 12/15/2014 | CCO G Primary Health of Josephine County LLC JJD [OHA_LIT_00345089] | | | |
| 2199 | 12/15/2014 | CCO G Trillium Community Health Plan Inc Lane [OHA_LIT_00345102] | | | |
| 2200 | 12/15/2014 | CCO G Western Oregon Advanced Health LLC Coastal [OHA_LIT_00345115] | | | |

**Page 103 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2201 | 12/15/2014 | CCO G Willamette Valley Community Health LLC LBMPY [OHA_LIT_00345128] | | | |
| 2202 | 12/15/2014 | CCO G Yamhill County Care Organization Inc LBMPY [OHA_LIT_00345141] | | | |
| 2203 | 1/15/2015 | Action Plan 2015.01.15 Final with appendix [OHA_LIT_00345154] | | | |
| 2204 | 11/1/2017 | Oregon 2018 CCO Capitation Rates Submission 1 of 2 [OHA_LIT_00571557] | | | |
| 2205 | 10/2/2017 | OR CY18 Rates Appendix VIII Reimbursement Policy [OHA_LIT_00571559] | | | |
| 2206 | 10/24/2017 | OR CY18 Rates Appendix X CDPS Rx Risk Score Methodology [OHA_LIT_00571561] | | | |
| 2207 | 10/2/2017 | OR CY18 Rates Appendix XI CCO Q and A [OHA_LIT_00571564] | | | |
| 2208 | 10/27/2017 | Oregon Final CY18 Rate Certification 2017.10.27 [OHA_LIT_00571595] | | | |
| 2209 | 10/29/2017 | Appendix IX ABA and Hep C Risk Corridor [OHA_LIT_00571765] | | | |
| 2210 | 10/29/2017 | CMS CCO CY 2018 Expenditure Report [OHA_LIT_00571770] | | | |
| 2211 | 2/6/2018 | RE 2018 Rate Add On Addendum [OHA_LIT_00577695] | | | |
| 2212 | 12/26/2017 | 2018 Rate Update and CMS Letter [OHA_LIT_00577697] | | | |
| 2213 | 12/20/2017 | CMS Letter RateReview v2 2017.12.20 [OHA_LIT_00577698] | | | |
| 2214 | 12/22/2017 | Oregon Revised CY18 Rate Certification 2017.12.20 [OHA_LIT_00577700] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2215 | 10/24/2017 | OR CY18 Rates Appendix X CDPS Rx Risk Score Methodology [OHA_LIT_00577877] | | | |
| 2216 | 10/2/2017 | OR CY18 Rates Appendix XI CCO Q and A [OHA_LIT_00577880] | | | |
| 2217 | 12/15/2017 | OR CY18 Rates Appendix XII Medical Loss Ratio [OHA_LIT_00577911] | | | |
| 2218 | 12/22/2017 | OR CY18 Rates Appendix XIII Rate Add On Buildup [OHA_LIT_00577913] | | | |
| 2219 | 2/6/2018 | OR CY18 Rates Appendix XV 2018 Regulatory Review of Rate Setting Process FINAL [OHA_LIT_00577920] | | | |
| 2220 | 11/30/2017 | OR CY18 Rates Appendix XV OHA Secondary Review Final Report 20171130 [OHA_LIT_00577945] | | | |
| 2221 | 12/20/2017 | OR CY18 Rates Appendix XV Rate Review Optumas Response [OHA_LIT_00577975] | | | |
| 2222 | 12/26/2017 | OR CY18 Rates Reported Admin Exhibit [OHA_LIT_00577984] | | | |
| 2223 | 10/29/2017 | OR CY18 Rates Appendix IX ABA and Hep C Risk Corridor [OHA_LIT_00577985] | | | |
| 2224 | 7/20/2017 | OR CY18 Rates Appendix VIII CCO Rate of Growth July 2017 [OHA_LIT_00577990] | | | |
| 2225 | 12/15/2017 | OR CY18 Rates Appendix VIII Reimbursement Adjustment Overview [OHA_LIT_00577995] | | | |
| 2226 | 10/2/2017 | OR CY18 Rates Appendix VIII Reimbursement Policy [OHA_LIT_00578003] | | | |

**Page 105 -  DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE
SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2227 | 1/12/2018 | Oregon 2018 CCO Capitation Rate Submission (revised documentation) [OHA_LIT_00578005] | | | |
| 2228 | 12/20/2017 | CMS Letter RateReview v2 2017.12.20 [OHA_LIT_00578007] | | | |
| 2229 | 12/22/2017 | Oregon Revised CY18 Rate Certification 2017.12.20 [OHA_LIT_00578009] | | | |
| 2230 | 10/24/2017 | OR CY18 Rates Appendix X CDPS Rx Risk Score Methodology [OHA_LIT_00578186] | | | |
| 2231 | 10/2/2017 | OR CY18 Rates Appendix XI CCO Q and A [OHA_LIT_00578189] | | | |
| 2232 | 12/15/2017 | OR CY18 Rates Appendix XII Medical Loss Ratio [OHA_LIT_00578220] | | | |
| 2233 | 12/22/2017 | OR CY18 Rates Appendix XIII Rate Add On Buildup [OHA_LIT_00578222] | | | |
| 2234 | 2/6/2018 | OR CY18 Rates Appendix XV 2018 Regulatory Review of Rate Setting Process [OHA_LIT_00578229] | | | |
| 2235 | 11/30/2017 | OR CY18 Rates Appendix XV OHA Secondary Review Final Report 2017.11.30 [OHA_LIT_00578254] | | | |
| 2236 | 12/20/2017 | OR CY18 Rates Appendix XV Rate Review Optumas Response [OHA_LIT_00578284] | | | |
| 2237 | 12/26/2017 | OR CY18 Rates Reported Admin Exhibit [OHA_LIT_00578293] | | | |
| 2238 | 10/29/2017 | OR CY18 Rates Appendix IX ABA and Hep C Risk Corridor [OHA_LIT_00578294] | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2239 | 7/20/2017 | OR CY18 Rates Appendix VIII CCO  Rate of Growth July 2017 [OHA_LIT_00578299] | | | |
| 2240 | 12/15/2017 | OR CY18 Rates Appendix VIII Reimbursement Adjustment Overview [OHA_LIT_00578304] | | | |
| 2241 | 10/2/2017 | OR CY18 Rates Appendix VIII Reimbursement Policy [OHA_LIT_00578312] | | | |
| 2242 | 11/1/2017 | 2018 Rate Certification [OHA_LIT_00584594] | | | |
| 2243 | 10/27/2017 | Oregon Final CY18 Rate Certification 2017.10.27 [OHA_LIT_00584595] | | | |
| 2244 | 10/2/2017 | OR CY18 Rates Appendix VIII Reimbursement Policy [OHA_LIT_00584765] | | | |
| 2245 | 10/24/2017 | OR CY18 Rates Appendix X CDPS Rx Risk Score Methodology [OHA_LIT_00584767] | | | |
| 2246 | 10/2/2017 | OR CY18 Rates Appendix XI CCO Q and A [OHA_LIT_00584770] | | | |
| 2247 | 10/29/2017 | Appendix IX ABA and Hep C Risk Corridor [OHA_LIT_00584801] | | | |
| 2248 | 3/24/2017 | Email from B. Murray to N. Budnick Re: OHP Enrollment [FCI0081819] | | | |
| 2249 | 4/13/2018 | Letter from D. Pahl to M. Kalmanson Re: Subpoena | | | |
| 2250 | 8/29/2018 | Order | | | |
| 2251 | | Heatherington and Rott Scholarship Financial Narrative [FCI_Board_001087] | | | |
| 2252 | 8/8/2018 | Motion to Compel Production of Documents | | | |
| 2253 | 10/11/2017 | Second Request for Production to Plaintiff | | | |

**Page 107 -  DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2254 | 6/8/2017 | First Request for Production to Plaintiff | | | |
| 2255 | | FamilyCare Donations [FCI0321223] | | | |
| 2256 | 12/19/2017 | Email from E. Hayes to J. Coleman and J. Heatherington Re: WARN Notice [FCI0385448] | | | |
| 2257 | | FamilyCare Political Contributions [FCI0554303] (Contains Confidential Information) | | | |
| 2258 | 2/1/2015 | Optumas Contract Amendment 4 [OHA_LIT_00541397] | | | |
| 2259 | 5/16/2018 | First Set of Interrogatories to Plaintiff | | | |
| 2260 | 8/22/2018 | Response in Opposition to Defendant Oregon Health Authority's Motion to Compel Production of Documents | | | |
| 2261 | 6/6/2018 | Scheduling Order | | | |
| 2262 | 3/26/2018 | Subpoena to J. Heatherington | | | |
| 2263 | | FamilyCare Post Closure Donations | | | |
| 2264 | | Donations to College of Osteopathic Medicine of the Pacific NW at Western University of Health Sciences and Various Osteopathic Organizations | | | |
| 2265 | | Legal Expenses Claimed by FamilyCare and Heatherington Foundation | | | |
| 2266 | | CMS Waiver [OHA_LIT_00553359] | | | |
| 2267 | 4/6/2018 | Minutes of Proceedings | | | |
| 2268 | 8/27/2018 | Memorandum in Opposition to Motion to Compel Down Designation of Attorneys Eyes Only Documents | | | |

**Page 108 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 2269 | 10/2/2018 | HealthShare Opposition to Motion to Permit Access to Attorneys Eyes Only Documents | | | |
| 2270 | 4/4/2017 | Letter to Chair Monnes Anderson from CareOregon Re: SB 233 and SB 234 | | | |
| 2271 | 12/15/2017 | Email from D. Rumsey to J. Rosenblum et al Re: Important Update on FamilyCare [CHA0000301] | | | |
| 2272 | 8/27/2018 | Declaration of L. Soderberg in support of Memorandum in Opposition to Motion to Compel Down Designation of Documents | | | |
| 2273 | 8/27/2018 | Declaration of G. Chaimov in support of Memorandum in Opposition to Motion to Compel Down Designation of Documents | | | |
| 2274 | 3/20/2022 | Civil Docket 6:18-CV-00296-MO | | | |
| 2275 | 3/16/2018 | FamilyCare Omnibus Discovery Motions | | | |
| 2276 | 9/28/2017 | Joint Intervenors Motion for Protective Order | | | |
| 2277 | 3/20/2022 | Marion County Docket | | | |
| 2278 | 10/5/2018 | Minutes of Proceedings | | | |
| 2279 | 8/14/2017 | Non Parties Motion to Intervene | | | |
| 2280 | 9/27/2017 | Order Granting Intervention | | | |
| 2281 | 6/16/2021 | Order Motion to Down Designate Attorneys Eyes Only Documents | | | |
| 2282 | 9/18/2018 | Motion to Permit Access to Attorneys Eyes Only Documents | | | |
| 2283 | 3/30/2018 | Response to FamilyCare Omnibus Discovery Motions | | | |
| 2284 | 4/2/2017 | SB 234 B. Thompson Testimony | | | |
| 2285 | 10/2/2018 | Declaration of C. McCracken in support of HealthShare Opposition | | | |

**Page 109 -   DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| | | to Motion to Permit Access to Attorneys Eyes Only Documents | | | |
| 2286 | 3/30/2018 | Declaration of M. Danburg Wyld in Opposition to FamilyCare Omnibus Discovery Motions | | | |
| 2287 | 2/27/2017 | HB 2838 Witness Registration | | | |
| 2288 | 5/11/2017 | HB 2838A Witness Registration | | | |
| 2289 | 5/11/2017 | HB 2838 Witness Testimony | | | |
| 2290 | 4/4/2017 | SB 233 Witness Registration | | | |
| 2291 | 4/3/2017 | SB 233-2 Proposed Amendments | | | |
| 2292 | 1/27/2017 | OHPB Recommendations for the Future of Coordinated Care | | | |
| 2293 | 4/4/2017 | SB 234 Witness Registration | | | |
| 2294 | | Impeachment Exhibit | | | |
| 2295 | | Impeachment Exhibit | | | |
| 2296 | | Impeachment Exhibit | | | |
| 2297 | | Impeachment Exhibit | | | |
| 2298 | | Impeachment Exhibit | | | |
| 2299 | | Impeachment Exhibit | | | |
| 2300 | | Impeachment Exhibit | | | |
| 2301 | | Impeachment Exhibit | | | |
| 2302 | | Impeachment Exhibit | | | |
| 2303 | | Impeachment Exhibit | | | |
| 2304 | | Impeachment Exhibit | | | |
| 2305 | | Impeachment Exhibit | | | |
| 2306 | | Impeachment Exhibit | | | |
| 2307 | | Impeachment Exhibit | | | |
| 2308 | | Impeachment Exhibit | | | |
| 2309 | | Impeachment Exhibit | | | |
| 2310 | | Impeachment Exhibit | | | |
| 2311 | | Impeachment Exhibit | | | |

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 2312 | | Impeachment Exhibit | | | |
| 2313 | 8/23/2017 | Email from K. Jones to R. Cowie Re: COO thank you for your review [OHA_LIT_00432386] | | | |
| 2314 | 5/8/2015 | Email from L. Coyner to C. Guest Re: FW: Please review – Email to CCOs re Actuary Work Sessions [OHA_LIT_00150681] | | | |
| 2315 | 5/27/2015 | Press Release: FamilyCare Files Suit against State [[FCI0302215]] | | | |
| 2316 | 11/21/2016 | Email from V.Chauhan to L. Saxton [OHA_LIT_00607865] | | | |

DATED this 21st day of March, 2022.

ELLEN ROSENBLUM
ATTORNEY GENERAL
FOR THE STATE OF OREGON

By:    *s/ Harry B. Wilson*

David B. Markowitz, OSB #742046
DavidMarkowitz@MarkowitzHerbold.com
Harry B. Wilson, OSB #077214
HarryWilson@MarkowitzHerbold.com
Laura Salerno Owens, OSB #076230
LauraSalerno@MarkowitzHerbold.com

*Special Assistant Attorneys General for Defendant Oregon Health Authority, an agency of the State of Oregon*

1261685

**Page 111 -    DEFENDANTS OREGON HEALTH AUTHORITY AND LYNNE SAXTON'S JOINT TRIAL EXHIBIT LIST**