**Stephen F. English**, OSB No. 730843
SEnglish@perkinscoie.com
**Thomas R. Johnson**, OSB No. 010645
TRJohnson@perkinscoie.com
**Julia E. Markley**, OSB No. 000791
JMarkley@perkinscoie.com
**Matthew J. Mertens**, OSB No. 146288
MMertens@perkinscoie.com
**Sasha Petrova**, OSB No. 154008
SPetrova@perkinscoie.com
**Alex Teague Van Rysselberghe**, OSB No. 174836
AVanRysselberghe@perkinscoie.com
PERKINS COIE LLP
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Telephone: 503.727.2000
Facsimile:  503.727.2222

**Matthew P. Gordon** (admitted *pro hac vice*)
MGordon@perkinscoie.com
**David B. Robbins**, OSB No. 070630
DRobbins@perkinscoie.com
PERKINS COIE LLP
1201 Third Avenue, Suite 4900
Seattle, Washington 98101-3099
Telephone: 206.359.8000
Facsimile:  206.359.9000

*Attorneys for Plaintiff FamilyCare, Inc.*

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

| | |
|---|---|
| **FAMILYCARE, INC.**, an Oregon non-profit corporation,<br><br>    Plaintiff,<br><br>    v.<br><br>**OREGON HEALTH AUTHORITY**, an agency of the State of Oregon, and **LYNNE SAXTON**,<br><br>    Defendants. | Case No. 6:18-cv-00296-MO<br><br>**PLAINTIFF'S FIRST AMENDED EXHIBIT LIST** |

PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

Plaintiff FamilyCare, Inc. ("FamilyCare") respectfully submits the amended list of trial exhibits below pursuant to the Court's Amended Trial Management Order, ECF 503.

In accordance with the Trial Management Order, copies of FamilyCare's amended exhibits, Nos. 612-713, are being delivered to Judge Mosman's chambers and to the offices of Defendants' counsel.  Additionally, by agreement of counsel, FamilyCare is delivering to Defendants' counsel both hard copies and electronic copies of FamilyCare's amended exhibits.

FamilyCare reserves for trial all objections under the Federal Rules of Evidence and Federal Rules of Civil Procedure as to any evidence offered by Defendants.  FamilyCare respectfully reserves the right to supplement or withdraw exhibits from this First Amended Exhibit List.  FamilyCare respectfully reserves the right to offer any exhibits designated by Defendants on their exhibit list, even if not introduced by Defendants.

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 1 | 1/1/2014 | Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114 [OHA_LIT_00001156 - OHA_LIT_00001487] | | | |
| 2 | 5/1/2014 | Amendment No. 1 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114 [OHA_LIT_00001488 - OHA_LIT_00001490] | | | |
| 3 | 7/1/2014 | Amendment No. 2 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114-2 [FCI0326896 - FCI0326967] | | | |
| 4 | 10/1/2014 | Amendment No. 3 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114 [OHA_LIT_00001491 - OHA_LIT_00001623] | | | |

1-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 5 | 1/1/2015 | Oregon Health Plan Amended and Restated Health Plan Services Contract with FamilyCare - 143114-4 [OHA_LIT_00041654 - OHA_LIT_00041946] | | | |
| 6 | 10/1/2015 | Amendment No. 5 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114-5 [OHA_LIT_00041947 - OHA_LIT_00041960] | | | |
| 7 | 1/1/2015 | Amendment No. 6 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114 [OHA_LIT_00041961 - OHA_LIT_00042034] | | | |
| 8 | 1/1/2016 | Oregon Health Plan Amended and Restated Health Plan Services Contract with FamilyCare - 143114-7 [OHA_LIT_00041238 - OHA_LIT_00041532] | | | |
| 9 | 7/1/2016 | Amendment No. 8 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114 [OHA_LIT_00042330 - OHA_LIT_00042412] | | | |
| 10 | 1/1/2016 | Amendment No. 9 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114 [OHA_LIT_00042413 - OHA_LIT_00042486] | | | |
| 11 | 7/1/2016 | Amendment No. 10 to Oregon Health Plan Health Services Contract with FamilyCare, Inc. - Contract # 143114 [OHA_LIT_00020027 - OHA_LIT_00020108] | | | |
| 12 | 1/1/2017 | Oregon Health Plan Amended and Restated Health Plan Services Contract with FamilyCare - 143114-11 [OHA_LIT_00045964 - OHA_LIT_00046235] | | | |

2-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 13 | 1/1/2018 | Oregon Health Plan Amended and Restated Health Plan Services Contract with FamilyCare - 143114-12 (proposed) [FCI0215960 - FCI0216232] | | | |
| 14 | 5/22/2016 | Final Settlement Agreement (fully executed) | | | |
| 15 | 3/1/2016 | Letter from W. Murray to D. Meacham [FCI0352083 - FCI0352089] | | | |
| 16 | | Email from D. Jagger to R. Cowie re: Closure of FamilyCare would devastate Portland's Opioid Efforts - Lund Report Opinion [OHA_LIT_00911685] | | | |
| 17 | 3/16/2016 | Email from L. Saxton to A. Robbins and others re: FamilyCare's Heatherington: OHA is 'acting like the neighborhood bully'/Attorney Client Privilege [OHA_LIT_00557809 - OHA_LIT_00557810] | | | |
| 18 | 4/5/2016 | Email from Rep. Greenlick to B. Darby re: Update on FamilyCare and Oregon Health Authority [OHA_LIT_00014509 - OHA_LIT_00014510] | | | |
| 19 | 4/28/2016 | Email from C. Guest to R. McDonald re: FamilyCare April Enrollment Spreadsheets [OHA_LIT_00025012 - OHA_LIT_00025014] | | | |
| 20 | 5/2/2016 | Email from K. Clancy to C. Guest re: 2015 Rates Reporting Package Submission [OHA_Lit_00088606 - OHA_LIT_00088608] | | | |
| 21 | 5/8/2016 | *CCOs Very Profitable in 2015*, The Lund Report | | | |
| 22 | 7/29/2016 | Email from W. Murray to T. MacInnes and C. Guest re: 2017 Individual CCO Rates Meeting - FamilyCare [OHA_LIT_00032528 - OHA_LIT_00032530] | | | |

3-        PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 23 | 9/23/2016 | Email from J. Coleman to C. Gray re: New CCO Report [FCI0005141 - FC10005144] | | | |
| 24 | 8/3/2016 | Email from C. Guest to M. Fairbanks re: 2017 Individual CCO Rates Meeting - FamilyCare [OHA_LIT_00083834 - OHA_LIT_00083837] | | | |
| 25 | 10/3/2016 | Email from K. Clancy to J. Fritche re: 02Q16 Exhibit L Resubmission [FCI0061223 - FCI0061224] | | | |
| 26 | 10/6/2016 | Email from H. Raeburn to HealthPolicyBoard.Info@state.or.us and others re: To All Members: A Letter from COHO to Dir. Saxton re: the rates timeline and process; an invitation to Tour FamilyCare [FCI0017978 - FC10017980] | | | |
| 27 | 11/22/2016 | Email from W. Murray to D. Meacham and others re: 2017 Oregon Capitation Rates & Request for Meeting [FCI0529266 - FCI0529272] | | | |
| 28 | 11/29/2016 | Email from L. Coyner to T. Falk and others re: 2017 Oregon Capitation Rates & Request for Meeting [OHA_LIT_00547838 - OHA_LIT_00547840] | | | |
| 29 | 11/22/2016 | Email from L. Coyner to L. Saxton and others re: FamilyCare Response [OHA_LIT_00559999 - OHA_LIT_00560000] | | | |
| 30 | | Email from A. Suchorzewski re: FamilyCare Senate Committee [FCI0028209 - FCI0028224] | | | |
| 31 | 2/22/2016 | Email from D. Rohrer to C. Coon re: FamilyCare Report [OHA_LIT_00099683 - OHA_LIT_00099697] | | | |
| 32 | 12/12/2016 | Senate Interim Committee on Health Care - Minutes | | | |

4-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 33 | 12/22/2016 | Email from M. Fairbanks to L. Saxton re: Settlement Follow Up - FamilyCare, Inc. [OHA_LIT_00565244 - OHA_LIT_00565246] | | | |
| 34 | 1/3/2017 | Email from L. Saxton to V. Chauhan and others re: Follow-up [OHA_LIT_00029949 - OHA_LIT_00029951] | | | |
| 35 | 1/3/2017 | Meeting request from T. Souza to various re: recoupment/follow up (questions from FC) [OHA_LIT_00029948 - OHA_LIT_00029951] | | | |
| 36 | 1/4/2017 | Email from J. Fritsche to L. Saxton and others re: Follow-up Atty/Client Privileged [OHA_LIT_00561860 - OHA_LIT_00561866] | | | |
| 37 | 2/2/2017 | Email from J. Fritsche to L. Saxton and others re: FamilyCare - CCO Final Settlement and Recoupment amounts [OHA_HC000154 - OHA_HC000157] | | | |
| 38 | 2/10/2017 | Letter from M. Fairbanks to W. Murray re: Final Order on Request for Administrative Review Concerning Minimum Medical Loss Ratio Rebate [OHA_HC000143 - OHA_HC000153] | | | |
| 39 | 2/3/2017 | Email from A. Suchorzewski to O. Droppers and others re: Bill Summaries [FCI0028476 - FCI0028480] | | | |
| 40 | 3/24/2017 | Email from A. Suchorzewski to A. Smith and others re: Senate Bill 233 Amendments [FCI0021231 - FCI0021239] | | | |
| 41 | 3/27/2017 | Email from A. Suchorzewski to A. Smith and others re: SB 234 Amendments [FCI0029330 - FCI0029338] | | | |

5-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 42 | 2/15/2017 | Email from W. Murray to D. Meacham and others re: 2017 Oregon Capitation Rates & Request for Meeting [FCI0027275] | | | |
| 43 | 2/27/2017 | Email from L. Saxton to B. Darby re: Update on FamilyCare-OHA Rate Dispute [OHA_LIT_00077775 - OHA_LIT_00077777] | | | |
| 44 | 2/28/2017 | Email from R. Cowie to C. Crowell and B. Darby re: FamilyCare Health files lawsuit against the Oregon Health Authority [OHA_LIT_00015206 - OHA_LIT_00015210] | | | |
| 45 | 3/1/2017 | FamilyCare Health suing OHA over rates, again, State of Reform | | | |
| 46 | 3/1/2017 | Email from L. Saxton to B. Darby re: OHA Statement on FamilyCare Legal Action [OHA_LIT_00077773 - OHA_LIT_00077774] | | | |
| 47 | 11/9/2017 | Email from A. Suchorzewski to Sen. Monnes Anderson re: Legislative Opinion Request [FCI0566715] | | | |
| 48 | 4/10/2017 | Email from A. Suchorzewski to Sen. Monnes Anderson re: Letter to Chair Monnes Anderson - Response to OHA Testimony [FCI0029800 - FCI0029805] | | | |
| 49 | 5/23/2017 | *Marion County Judge Denies Oregon Health Authority Motions to Dismiss FamilyCare Health Lawsuit*, The Lund Report | | | |
| 50 | 6/23/2017 | Oregon Health Authority admits CCO rates are not actuarially sound, Sate of Reform | | | |
| 51 | 7/5/2017 | Email from L. Mallett to F. Roda and N. Duznetsov re: FYI Senator kills OHA rate Setting Transparency Bill [OHA_LIT_00434652 - OHA_LIT_00434654] | | | |
| 52 | 8/3/2017 | Email from W. Murray to D. Meacham re: Letter from FamilyCare Health [FCI0207327 - FCI0207336] | | | |

6-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 53 | 11/1/2017 | Email from C. Guest to E. Conklin and others re: Oregon 2018 CCO Capitations Rates Submission 1 of 2 [OHA_LIT_00571557 - OHA_LIT_00571770] | | | |
| 54 | 7/8/2016 | Email from M. Fairbanks to L. Saxton re: OR Rate of Growth - With Adjusted Expenditures [OHA_LIT_00274061 - OHA_LIT_0027406] | | | |
| 55 | 7/12/2016 | Email from B. Jordan to M. Fairbanks and others re: OR Rate of Growth - With Adjusted Expenditures [OHA_LIT_00274000 - OHA_LIT_00274002] [Exhibit contains AEO material] | | | |
| 56 | | CY15 Rate of Growth Exhibit_Initial Adjustments 2016.07.18 [OPT00030269] [Exhibit contains AEO material] | | | |
| 57 | 7/21/2016 | Meeting request from K. Jones to Z. Aters and others re: Discuss the next Phase of CCOs [OPT00030158 - OPT00030160] | | | |
| 58 | 7/22/2016 | Email from Z. Aters to B. Jordan re: FC Base Data [OPT00029677 - OPT00029598] | | | |
| 59 | 7/24/2016 | Email from Z. Aters to J. Grado and others re: FC Base Data [OPT00029597] | | | |
| 60 | 1/19/2016 | Email from Z. Aters to H. Davis re: Oregon Follow-up [OPT00068397 - OPT00068399] | | | |
| 61 | 10/7/2016 | Oregon - 2017 CDPS+Rx Risk Score Methodology - Optumas [OHA_LIT_00221910 - OHA_LIT_00221912] | | | |
| 62 | | Oregon Encounter Data Observations Supporting CY15 Rate Development - Optumas [OHA_LIT_00265064 - OHA_LIT_00265068] | | | |

7-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 63 | 2/16/2016 | Email from Z. Aters to B. Jordan and J. Grado re: OHG Follow-up & Proposed Timeline [OPT00068457 - OPT00068459] | | | |
| 64 | 6/23/2016 | Email from J. Grado to C. Guest and others re: CCO Data Extracts [OPT00002716] | | | |
| 65 | 6/7/2016 | Email from Z. Aters to C. Guest and others re: OR Paid Methodology Summary - 2016.06.07 [OHA_LIT_00252730 - OHA_LIT_00252731] [Exhibit contains AEO material] | | | |
| 66 | 6/3/2016 | Email from Z. Aters to L. Coyer and others re: Rate Meetings in June [OPT00002471 - OPT00002472] | | | |
| 67 | 6/8/2016 | Email from Z. Aters to C. Guest and others re: OR Paid Methodology Summary - 2016.06.07 [OHA_LIT_00023200 - OHA_LIT_00023202] | | | |
| 68 | 6/8/2016 | Email from B. Jordan to Z. Aters and others re: FamilyCare and HealthShare Triangulation [OPTUMAS_00039298] [Exhibit contains AEO material] | | | |
| 69 | 12/30/2016 | Letter from S. English to R. Stineman regarding FamilyCare v. OHA: Dispute Resolution Agreement [OHA_LIT_00208846 - OHA_LIT_00208850] | | | |
| 70 | 1/9/2017 | Email from B. Darby to C. Crowell re: Attorney Client Privilege - FamilyCare Plan [OHA_LIT_00565538 - OHA_LIT_00565563] | | | |
| 71 | 3/5/2016 | Email from L. Saxton to R. Stineman and others re: Attorney Client Privileged Communication - FamilyCare Work Plan Draft [OHA-HC005093 - OHA-HC005095] | | | |

8-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 72 | 3/18/2016 | Email from L. Saxton to Z. Aters and others re: Response to Media/Attorney Client Privilege [OHA_LIT_00536414 - OHA_LIT_00536415] | | | |
| 73 | 1/6/2017 | Email from R. Cowie to C. Crowell and B. Darby re: Attorney Client Privilege: FC Materials [OHA_LIT_00208810 - OHA_LIT_00208921] | | | |
| 74 | 1/17/2017 | Email from L. Saxton to B. Darby re: slide deck [OHA_LIT_00613091 - OHA_LIT_00613094] | | | |
| 75 | 1/20/2017 | Email from C. Crowell to B. Darby re: Attorney-Client privilege: FamilyCare Comms Plan [OHA_LIT_00550067 - OHA_LIT_00550070] | | | |
| 76 | 1/26/2017 | Email from C. Crowell to J. Whal and others re: Attorney-Client privilege: FamilyCare Comms Plan [OHA_LIT_00565517 - OHA_LIT_00565523] | | | |
| 77 | 1/26/2017 | Email from B. Darby to L. Saxton and others re: Attorney-Client privilege: FamilyCare Comms Plan [OHA_LIT_00550077 - OHA_LIT_00550083] | | | |
| 78 | 2/15/2017 | Email from C. Frazier to C. Crowell and others re: Rate information [OHA_LIT_00266291 - OHA_LIT_00266293] | | | |
| 79 | 2/18/2017 | Email from L. Saxton to B. Darby and others re: Attorney-Client privilege: FamilyCare Comms Plan [OHA_LIT_00613762 - OHA_LIT_00613765] | | | |
| 80 | 2/25/2016 | Email from B. Darby to L. Saxton and others re: Info sent by OHA [OHA_LIT_00116558 - OHA_LIT_00116566] | | | |

9-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 81 | 7/31/2017 | Email from Z. Smith to L. Clement and J. Scroggins re: Letter to the OHPB from FamilyCare Health [OHA_LIT_00589999 - OHA_LIT_00590012] | | | |
| 82 | 8/1/2017 | Email from B. Darby to L. Saxton and others re: Letter to the OHPB from FamilyCare Health [OHA_LIT_00550158 - OHA_LIT_00550159] | | | |
| 83 | 5/18/2017 | Email from B. Darby to C. Crowell re: OHA Statement on FamilyCare Legal Action [OHA_LIT_00613892 - OHA_LIT_00613893] | | | |
| 84 | 9/1/2016 | Oregon's Health System Transformation Quarterly Legislative Report Q12016 | | | |
| 85 | 1/1/2017 | Oregon's Health System Transformation Quarterly Legislative Report Q2&3 2016 | | | |
| 86 | 2/28/2017 | Email from C. Crowell to J. Manning and others re: CCO gathering last Wednesday [OHA_LIT_00017175 - OHA_LIT_00017177] | | | |
| 87 | 2/28/2017 | Email from C. Crowell to E. Hayes and others re: FamilyCare Health files lawsuit against the Oregon Health Authority [OHA_LIT_00018252 - OHA_LIT_00018256] | | | |
| 88 | 3/1/2017 | Email from C. Crowell to N. Jaquiss re: OHA Statement on FamilyCare [OHA_LIT_00084975 - OHA_LIT_00084976] | | | |
| 89 | 7/24/2017 | Email from J. Parrish to J. Black re: Public Records Request [OHA_LIT_00682811 - OHA_LIT_00682812] | | | |
| 90 | 8/23/2016 | Email from M. Fairbanks to S. Bartelmann re: Oregon's Health System Transformation Quarterly Legislative Report - Lynne's Edits [OHA_LIT_00882359 - OHA_LIT_00882391] | | | |

10-   PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 91 | 4/4/2017 | Email from B. Darby to J. Vandehey re: OHA Testimony on SB 233 & 234 [OHA_LIT_00689128 - OHA_LIT_00689134] | | | |
| 92 | 10/1/2018 | OHA releases 2019 CCO capitation rates | | | |
| 93 | 4/19/2016 | Email from R. Staples to V. Guerra and J. Evans re: National Growth Rates [OHA_LIT_00134592 - OHA_LIT_00134707] | | | |
| 94 | | 2017 Base Data and Reimbursement Review [OHA_LIT_00276026 - OHA_LIT_00276028] | | | |
| 95 | 11/30/2017 | Oregon Health Authority Actuarial Services Medicaid Independent Review Report - Lewis& Ellis, Inc. [OHA_LIT_00589546 - OHA_LIT_00589575] | | | |
| 96 | 10/2/2015 | Email from Z. Aters to L. Saxton and others re: Good Job! [OPT00068690] | | | |
| 97 | 12/8/2015 | Email from J. Grado to L. Coyner and others re: Tri-County Risk Score and Reimbursement Info [OHA_LIT_00247437 - OHA_LIT_00247445] | | | |
| 98 | 12/7/2015 | Email from L. Coyner to J. Grado and others re: Tri-County Risk Score and Reimbursement Info [OHA_LIT_00247457 - OHA_LIT_0024759] | | | |
| 99 | 1/4/2016 | Email from R. Busek to J. Hopkins re: Member level information [OHA_LIT_00085803 - OHA_LIT_00085807] | | | |
| 100 | 1/6/2016 | Email from Z. Aters to J. Fritsche re: Member level information [OHA_LIT_00090018 - OHA_LIT_00090022] | | | |
| 101 | 2/9/2016 | Email from R. Busek to M. Faribanks and others re: HIV treatment access - attorney client privilege [OHA_LIT_00536457 - OHA_LIT_00536461] | | | |

11-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 102 | 2/9/2016 | Email from L. Saxton to M. Fairbanks and others re: HIV treatment access - attorney client privilege [OHA_LIT_00552148 - OHA_LIT_00552150] | | | |
| 103 | 2/10/2016 | Email from C. Pfannes to R. Frank re: Time to talk today [OHA_LIT_00980267 - OHA_LIT_00980271] | | | |
| 104 | 2/11/2016 | Email from Z. Aters to L. Coyner and C. Guest re: HIV treatment access - attorney client privilege [OHA_LIT_00553059 - OHA_LIT_00553061] | | | |
| 105 | 2/11/2016 | Email from M. Fairbanks to R. Busek and others re: HIV Treatment Access [OHA_LIT_00228893 - OHA_LIT_00228894] | | | |
| 106 | 2/16/2016 | Email from C. Norman to R. Busek re: HIV Rates among Tri-county enrollments [OHA_LIT_00110219 - OHA_LIT_00110225] | | | |
| 107 | 3/18/2016 | Email from M. Fairbanks to J. Fritche and others re: Response to Media/Attorney Client Privilege [OHA_LIT_00538759 - OHA_LIT_00538761] | | | |
| 108 | 5/12/2016 | Email from R. Busek to C. Guest re: Data on severe mental illness and AIDS patients for CCOs [OHA_LIT_00349355 - OHA_LIT_00349357] | | | |
| 109 | 6/20/2020 | Text messages between L. Saxton, R. Busek and V. Chauhan [OHA_LIT_00570593 - OHA_LIT_00570597] | | | |
| 110 | 12/9/2016 | Email from A. Suchorzewski to A. Damis-Wulff and others re: Thank you [FCI0027069] | | | |
| 111 | 9/15/2017 | Meeting with OHA Director Patrick Allen- agenda [FCI0516874] | | | |

12-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 112 | 10/24/2016 | Email from W. Murray to C. Guest and others re: Tri-County Regional Meeting - 2017 Q&A [OHA_LIT_00073661] | | | |
| 113 | 2/1/2016 | Email from B. Darby to L. Coyner and others re: Meeting Follow up [OHA_LIT_00017142] | | | |
| 114 | 9/20/2017 | Email from W. Murray to C. Guest re: URGENT - 2018 Rate Questions [OHA_LIT_00756807] | | | |
| 115 | 5/1/2013 | Oregon's Health System Transformation- Quarterly Progress Report | | | |
| 116 | 9/21/2016 | Email from C. Crowell to R. Cowie re: HST slides [OHA_Lit_00177974 - OHA_LIT_00177976] | | | |
| 117 | 4/19/2016 | Email from C. Guest to Z. Aters and others re: ABA & July [OPTUMAS_00033509] | | | |
| 118 | 6/24/2016 | Email from B. Jordan to M. McNamara regarding Rates Workgroup Slides for Today [OPT00054228 - OPT00054229] | | | |
| 119 | 7/13/2016 | Executive Brief - 2017 Rate Development [OHA_LIT_00070551 - OHA_LIT_00070553] | | | |
| 120 | 7/5/2016 | Email from K. Nass to C. Guest re: Executive Brief [OHA_LIT_00068658 - OHA_LIT_00068662] | | | |
| 121 | 9/28/2016 | Email from M. Fairbanks to C. Guest and others re: 3.4% growth rates [OHA_LIT_00006305] | | | |
| 122 | 2/24/2016 | Email from H. Raeburn to various re: FamilyCare Letter re: HB 4107A-5 [FCI0024339 - FCI0024340] | | | |
| 123 | 2/15/2017 | Email from C. Guest to C. Frazier re: Rate information [OHA_LIT_00266463 - OHA_LIT_00266471] [Exhibit contains AEO material] | | | |

13-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 124 | 8/1/2018 | OR CY18 Rates - Base Data Model FamilyCare 2018-01-08.xlsb [OPT00143451] [Exhibit contains AEO material] | | | |
| 125 | 10/28/2015 | Email from Z. Aters to J. Fritsche re: CY15 CMS Questions - Update [OPTUMAS_00042539] | | | |
| 126 | 9/20/2018 | Defendant Lynne Saxton's Motion for Summary Judgment (Dkt 253) | | | |
| 127 | 11/6/2017 | *OHA releases 2018 Rates for Oregon's coordinated care organizations*, The Lund Report | | | |
| 128 | 11/10/2017 | Letter from J. Heatherington to Members of the Oregon Legislative Assembly [OHA_LIT_00615208 - OHA_LIT_00615209] | | | |
| 129 | 10/2/2019 | Letter from Z. Aters to D. Baden re: CY20 Oregon CCO Rate Development | | | |
| 130 | 12/21/2017 | An open letter to the Portland-area health care community from Director Patrick Allen | | | |
| 131 | 3/28/2017 | CMS approves 2017 rates for Oregon's CCOs, State of Reform | | | |
| 132 | 8/7/2014 | Letter from B. Coulter Edwards (CMS) to S. Hoffman [OHA-HC000162 - OHA-HC000165] | | | |
| 133 | 8/25/2015 | Background and Process: 2015 Rate Development for CCOs [OHA_LIT_01032675 - OHA_LIT_01032678] | | | |
| 134 | 5/27/2015 | Complaint, FamilyCare, Inc. v. Oregon Health Authority, Marion County Case No. 15CV13782 | | | |
| 135 | 2/24/2016 | Letter from D. Meacham to L. Saxton re: Oregon's 2015 CCO Contract Actions [OHA_LIT_00000002 - OHA_LIT_00000003] | | | |
| 136 | 3/1/2012 | Application for Amendment and Renewal- Oregon Health Plan 1115 Demonstration Project [OHA_LIT_00078551 - OHA_LIT_00078578] | | | |

14-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 137 | | SB 725 - 1: Helping CCOs Invest in the Future | | | |
| 138 | 10/17/2016 | OHA News Release: OHA and Portland State release report that highlights $240 million in savings from patient centered primary care homes | | | |
| 139 | | Letter from L. Coyner re: 2016 Contract Renewal [OHA_LIT_00160153 - OHA_LIT_00160154] | | | |
| 140 | 1/15/2014 | Oregon Health Authority Update- House Interim Committee on Health Care | | | |
| 141 | | Oregon's coordinated care model graphic [OHA_LIT_00175357 - OHA_LIT_00175363] | | | |
| 142 | 10/3/2017 | 2018 Rate Development - CCO Q&A [OPT00093019 - OPT00093049] | | | |
| 143 | 8/9/2017 | Email from Z. Aters to B. Jordan and J. Grado re: Case_Mgmt_L6_L19.xlsx [OPT00080423 - OPT00080424] [Exhibit contains AEO material] | | | |
| 144 | 10/31/2017 | Email from K. Cereghino to W. Murray and J. Heatherington re: 2018 CCO Contract [FCI0215958 - FCI0216232] | | | |
| 145 | 12/8/2017 | FamilyCare Agenda [FCI0650055 - FCI0650062] | | | |
| 146 | 12/15/2017 | Email from L. Robison to W. Murray and others re: FamilyCare Meeting Follow-up & Preliminary Results of Redetermination Analysis Next Steps [FCI0372746 - FCI0372747] | | | |
| 147 | 12/17/2017 | Email from W. Murray to L. Robison re: FamilyCare Meeting Follow-up & Preliminary Results of Redetermination Analysis Next Steps [FCI0372776 - FCI0372778] | | | |

15-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 148 | 12/20/2017 | Email from W. Murray to K. Clancy re: Change to Tomorrow's Meeting & Redetermination Analysis Preliminary Results Update [FCI0389145 - FCI0389150] | | | |
| 149 | 12/16/2017 | Email from P. Allen to Sen. Monnes Anderson re: FamilyCare Update [OHA_LIT_00690120 - OHA_LIT_00690121] | | | |
| 150 | 12/19/2017 | Email from P. Allen to K. Kautz re: FamilyCare/OHA Contingency Plan Contacts [OHA_LIT_00656488 - OHA_LIT_00656492] | | | |
| 151 | 12/29/2017 | Email from L. Robison to P. Allen re: Tri-County Preliminary Redetermination Analysis Results [OHA_LIT_00622363 - OHA_LIT_00622366] | | | |
| 152 | 1/24/2018 | CY18 Rate Update presentation [OHA_LIT_00576540 - OHA_LIT_00576564] | | | |
| 153 | 2/28/2018 | Email from C. Guest to W. Murray and others re: 2018 Rate Update - FamilyCare [OHA_LIT_01053251 - OHA_LIT_01053627] | | | |
| 154 | 5/17/2017 | Audit Alert: OHA Spends Millions Providing Benefits for Ineligible Recipients | | | |
| 155 | 11/1/2017 | Audit Report: Oregon Health Authority Should Improve Efforts to Detect and Prevent Improper Payments [OHA_LIT_00622077 - OHA_LIT_00622120] | | | |
| 156 | 11/29/2017 | Email from L. Robison to D. Flow and others re: Secretary of State Audit of OHA Medicaid Payments [OHA_LIT_00776923 - OHA_LIT_00776927] | | | |
| 157 | 12/7/2017 | Email from P. Allen to L. Robison re: Independent Reviews of 2018 CCO Rates & Proposed Next Steps [OHA_LIT_00690905 - OHA_LIT_00690908] | | | |

16-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 158 | 12/20/2017 | Email from R. Cowie to P. Allen and D. Jagger re: UPDATED message for approval [OHA_LIT_00687757 - OHA_LIT_00687758] | | | |
| 159 | 12/20/2017 | Email from J. Remy to D. Jagger re: Update on FamilyCare [OHA_LIT_00656229 - OHA_LIT_00656230] | | | |
| 160 | 4/24/2018 | Email from OHA to P. Allen re: OHA News Release: OHA amends 2018 CCO capitation rates [OHA_LIT_01200391 - OHA_LIT_01200393] | | | |
| 161 | 9/1/2016 | Implementation of Oregon's PCPCH Program: Exemplary Practice and Program Findings, Final Report | | | |
| 162 | 3/9/2015 | Letter from W. Murray to L. Saxton and OHA: Office of Contracts & Procurement [OHA_LIT_00318540 - OHA_LIT_00318541] | | | |
| 163 | 4/22/2015 | Email from W. Murray to W. Neal re: 2015 Oregon Capitation Rate Review [FCI0565014 - FCI0565023] | | | |
| 164 | 11/15/2015 | Email from W. Murray to J. Johnston re: Help drafting Question for OHA [PacWest00000281 - PacWest00000282] | | | |
| 165 | 12/1/2015 | Letter from J. Sacks to L. Saxton re: OHA Letter of November 24, 2015 [OHA_LIT_00415772 - OHA_LIT_00415773] | | | |
| 166 | | Notes re: FamilyCare's increase in primary care reimbursement rates [FCI0025119 - FCI0025120] | | | |
| 167 | 3/28/2016 | Email from B. Darby to R. Cowie and A. Robbins re: Info sent by OHA [OHA_LIT_00013828 - OHA_LIT_00013836] | | | |
| 168 | 8/3/2016 | Email from R. McDonald to K. Clancy and others re: 2017 Individual CCO Rates Meeting - FamilyCare [FCI0060452 - FCI0060456] | | | |

17-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 169 | 9/16/2016 | Email from W. Murray to C. Guest and others re: CCO Rates & Finance Updates [OHA_LIT_00073749 - OHA_LIT_00073750] | | | |
| 170 | 9/18/2016 | Email from V. Chauhan to R. Busek re: ONE Demonstration for CCOs [OHA_LIT_00345632 - OHA_LIT_00345634] | | | |
| 171 | 9/29/2016 | Email from K. Clancy to L. Coyner and others re: FamilyCare 2017 Rate Setting Documentation [OHA_LIT_00028069 - OHA_LIT_00028070] | | | |
| 172 | 9/29/2016 | Email from C. Guest to K. Clancy and others re: FamilyCare 2017 Rate Setting Documentation [OHA_LIT_00165366 - OHA_LIT_00165400] | | | |
| 173 | 9/23/2016 | Email from M. Fairbanks to C. Guest re: Rate development chronology [OHA_LIT_00206435] | | | |
| 174 | 9/29/2016 | Email from M. Fairbanks to L. Saxton re: FamilyCare 2017 Rate Setting Documentation [OHA_LIT_00029901 - OHA_LIT_00029902] | | | |
| 175 | 9/29/2016 | Email from L. Coyner to Z. Aters re: FamilyCare 2017 Rate Setting Documentation [OPT00058696 - OPT00058697] | | | |
| 176 | 9/30/2016 | Email from M. Fairbanks to L. Saxton and others re: FC Response - FW: FamilyCare 2017 Rate Setting Documentation [OHA_LIT_00031694 - OHA_LIT_00031697] | | | |
| 177 | 10/7/2016 | Email from C. Guest to R. Busek re: Tri-County Regional Meeting - 2017 Q&A [OHA_LIT_00550614 - OHA_LIT_00550629] | | | |
| 178 | 10/19/2016 | Email from W. Murray to C. Guest and others re: Tri-County Regional Meeting - 2017 Q&A [OHA_LIT_00027876 - OHA_LIT_00027877] | | | |

18-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 179 | 10/21/2016 | Email from R. McDonald to R. Reynolds re: CDPS Risk Score Methodology [FCI0061862 - FCI0061864] | | | |
| 180 | 11/2/2016 | Email from W. Murray to R. Busek and others re: Ops Agenda for Friday [OHA_LIT_00087046 - OHA_LIT_00087048] | | | |
| 181 | 11/23/2016 | Email from W. Murray to V. Chauhan re: Member Enrollment and Eligibility [OHA_LIT_00009893] | | | |
| 182 | 12/6/2017 | Letter from W. Murray to D. Meacham [FCI0359448 - FCI0359459] | | | |
| 183 | 12/28/2016 | Email from V. Chauhan to S. Saxton and B. Darby re: Follow-up [OHA_LIT_00009775 - OHA_LIT_00009777] | | | |
| 184 | 2/1/2018 | Email from Actuarial Services to K. Clancy and others re: January Rates Workgroup Follow-up [OHA_LIT_00578322 - OHA_LIT_00578323] | | | |
| 185 | 2/8/2017 | Email from W. Murray to A. Suchorzewski and others re: Dashboard Release [FCI0019885 - FCI0019887] | | | |
| 186 | 2/14/2017 | Email from W. Murray to K. Cereghino and others re: 2018 CCO Contract Review Meeting [OHA_LIT_00044646 - OHA_LIT_00044648] | | | |
| 187 | 2/21/2017 | Email from B. Darby to L. Saxton and others re: Update on FamilyCare-OHA Rate Dispute [OHA_LIT_00537131 - OHA_LIT_00537151] | | | |
| 188 | 4/4/2017 | Draft letter from W. Murray to Sen. Monnes Anderson regarding Senate Bill 233 [FCI0074915 - FCI0074918] | | | |
| 189 | 7/6/2016 | Email from J. Grado to C. Guest and Others re: Membership differences in templates [OHA_LIT_00539928 - OHA_LIT_00539929] | | | |

19-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 190 | 5/25/2017 | Email from K. Clancy to Actuarial Services re: May 2017 Triangulation and Rates Workgroup - followup and feedback [OHA_LIT_00660790 - OHA_LIT_00660791] | | | |
| 191 | 6/20/2017 | Email from K. Clancy to Actuarial Services re: June 14, 2017 FamilyCare Base Data Discussion (fwd to KN 6/20) [OHA_LIT_00660775] | | | |
| 192 | 7/13/2017 | Email from J. Coleman to S. Gallagher and L. Fuller re: Oregon House protects health coverage [FCI0241222 - FCI0241228] | | | |
| 193 | 12/19/2017 | Email from L. Robison to C. Guest re: Follow-up from this morning's meeting - Email #2 [OHA_LIT_00693285 - OHA_LIT_00693289] | | | |
| 194 | 10/24/2017 | FamilyCare BOD Meeting Materials [FCI_Board_000391 - FCI_Board_000438] | | | |
| 195 | 7/26/2016 | Email from W. Murray to J. Heatherington and K. Clancy re: Rates Meeting [FCI0002467] | | | |
| 196 | 7/28/2017 | Email from K. Clancy to Actuarial Services re: Regional ROG Meeting Follow-up [OHA_LIT_00660724 - OHA_LIT_00660725] | | | |
| 197 | 8/28/2017 | Email from W. Murray to Actuarial Services re: 2018 Rates- Add-ons ***Additional Information***- FamilyCare [OHA_LIT_00661697 - OHA_LIT_00661698] | | | |
| 198 | 9/8/2017 | Email from Actuarial Services to W. Murray and others re: FamilyCare - 2018 Rates [OHA_LIT_01060579 - OHA_LIT_01060601] | | | |
| 199 | 9/18/2017 | Email from A. Suchorzewski to I. Hernandez and others re: FamilyCare Testimony [FCI0210319 - FCI0210321] | | | |

20-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 200 | 9/22/2017 | Email from K. Clancy to Actuarial Services and others re: FamilyCare-2018 Additional Rate Exhibits [OHA_LIT_00578373 - OHA_LIT_00578378] | | | |
| 201 | 10/24/2017 | Email from W. Murray to L. Robison re: Workgroup Slides and Financial Roster request [OHA_LIT_00660512 - OHA_LIT_00660514] | | | |
| 202 | 11/7/2017 | Email from K. Clancy to L. Robison re: 2016 Exhibit L Member Month Reconciliation [OHA_LIT_00814545] | | | |
| 203 | 11/15/2017 | Email from C. Guest to L. Robison re: Financial Reporting Workgroup Meeting [OHA_LIT_00858567 - OHA_LIT_00858569] | | | |
| 204 | 11/15/2017 | FamilyCare/OHA Meeting 2018 Capitation Rates Meeting Notes [OHA_LIT_00814477 - OHA_LIT_00814504] | | | |
| 205 | 11/29/2017 | Email from L. Robison to C. Guest re: Data update [OHA_LIT_00727076 - OHA_LIT_00727080] | | | |
| 206 | 11/29/2017 | Email from L. Robison to D. Jagger and T. Falk re: CCO Update on 2018 Rate Review [OHA_LIT_00692263 - OHA_LIT_00692307] | | | |
| 207 | 12/8/2017 | Email from W. Murray to L. Robison re: Follow-up from this morning's meeting [OHA_LIT_00695886 - OHA_LIT_00695888] | | | |
| 208 | 12/2/2017 | Email from P. Allen to L. Robison re: Oregon Health Authority Update 12/1/2017 [OHA_LIT_00805075 - OHA_LIT_00805076] | | | |
| 209 | 12/7/2017 | Email from C. Frazier to C. Lacey re: FamilyCare Health Preliminary Analysis of Rate Review Reports [OHA_LIT_00679131 - OHA_LIT_00679139] | | | |
| 210 | | FamilyCare Analysis of Overall Impact of Population Change on Rate Development [OHA_LIT_00676725 - OHA_LIT_00676730] | | | |

21-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 211 | 12/14/2017 | FamilyCare BOD Meeting Materials [FCI_RB_000335 - FCI_RB_000385] | | | |
| 212 | 12/14/2017 | FamilyCare BOD Minutes [FCI0371763 - FCI0371764] | | | |
| 213 | 12/16/2017 | Email from W. Murray to L. Robison and others re: FamilyCare Meeting Follow-up & Preliminary Results of Redetermination Analysis Next Steps [OHA_LIT_00690624 - OHA_LIT_00690626] | | | |
| 214 | 12/21/2017 | Email from W. Murray to P. Allen re: Contract Language [OHA_LIT_00689985 - OHA_LIT_00689986] | | | |
| 215 | 12/22/2017 | Email from W. Murray to K. Cereghino and others re: 2018 Short Term contract and PSK FamilyCare Inc. [FCI0385970 - FCI0385976] | | | |
| 216 | 2/28/2018 | Letter from Z. Aters to C. Guest regarding Oregon Health Plan CY 2018 CCO Rate Development [OPTUMAS_00089413] | | | |
| 217 | | OHA Rate Development Timeline [OHA_LIT_00438471 - OHA_LIT_00438474] | | | |
| 218 | 1/2/2015 | Email from R. Busek re: 2015 Contract [OHA_LIT_00193740 - OHA_LIT_00193741] | | | |
| 219 | 2/18/2015 | Email from L. Saxton to T. Edlund re: Message from "SHSB2-NS1-PS183" [OHA_LIT_00207020 - OHA_LIT_00207021] | | | |
| 220 | 11/3/2015 | Email from J. VanEtta to D. Marriott re: Materials you requested [ALLISON00000219 - ALLISON00000311] | | | |
| 221 | 12/12/2016 | FamilyCare Health - Oregon Health Plan 2017 Capitation Rate Issues [OHA_LIT_00603268 - OHA_LIT_00603281] | | | |

22-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 222 | 10/21/2016 | Email from Z. Aters to C. Guest and B. Jordan re: Tri-County Regional Meeting - 2017 Q&A [OHA_LIT_00073676 - OHA_LIT_00073679] | | | |
| 223 | 2/20/2017 | Email from J. Heatherington to Rep. M. Greenlick re: Update on FamilyCare-OHA Rate Dispute [FCI0020216 - FCI0020232] | | | |
| 224 | 9/11/2017 | Email from N. Corbin to P. Allen re: Leadership Transition [OHA_LIT_00805364 - OHA_LIT_00805372] | | | |
| 225 | 11/30/2017 | Memo from A. Karl/Manatt to Oregon Health Authority re: Assessment of Process for Setting 2018 Rates for Coordinated Care Organizations [MPP00000284 - MPP00000308] | | | |
| 226 | 8/31/2016 | Email from B. Jordan to M. McNamara re: Dual-Med Indicator Member Months [OPT00035931 - OPT00035936] | | | |
| 227 | | OHA FamilyCare Dispute Resolution Communications Plan [OHA_LIT_00567206 - OHA_LIT_00567209] | | | |
| 228 | 1/3/2017 | Email from L. Saxton to B. Darby and others re: Attorney-Client privilege: FamilyCare Comms Plan [OHA_LIT_01014525] | | | |
| 229 | 12/30/2015 | Email from J. Fritsche to C. Coon and L. Coyner re: Member level information [OHA_LIT_00281961 - OHA_LIT_00281963] | | | |
| 230 | 7/21/2017 | Email from R. Cowie to N. Budnick and others re: response to your records request [OHA_LIT_00885697 - OHA_LIT_00885755] | | | |
| 231 | 8/14/2017 | Email from C. Pair to B. Darby re: Crowell/OHA staff questions [OHA_LIT_01100411 - | | | |
| 232 | 8/7/2017 | Letter from L. Saxton to J. Heatherington [OHA_LIT_00449882] | | | |

23-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 233 | 1/20/2017 | Email from B. Darby to C. Crowell and J. Wahl re: Attorney-Client privilege: FamilyCare Comms Plan [OHA_LIT_00564524 - OHA_LIT_00564525] | | | |
| 234 | 1/9/2017 | Email from B. Darby to C. Crowell and J. Wahl re: Attorney-Client privilege: FamilyCare Plan [OHA_LIT_00564534 - OHA_LIT_00564559] | | | |
| 235 | 8/8/2017 | Email from J. Lockwood to K. Kautz re: OVERBOARD: OHA is a sinking ship, directors like rats [OHA_LIT_00936080 - OHA_LIT_00936084] | | | |
| 236 | 8/30/2017 | Email from G. Delphina to P. Allen re: Leadership Transition [OHA_LIT_00805567 - OHA_LIT_00805569] | | | |
| 237 | 4/1/2018 | Oregon's Health System Transformation Legislative Update Report Q2 2017 | | | |
| 238 | 2/25/2016 | Email from B. Darby to J. Vandehey and others re: Info sent by OHA [OHA_LIT_00299703 - OHA_LIT_00299709] | | | |
| 239 | 8/3/2015 | Pearl Meyer & Partners Comprehensive Compensation report [FCI_Board_001493 - FCI_Board_001505] | | | |
| 240 | 12/22/2016 | Email from C. Guest to Z. Aters and others re: Attorney client privilege - FW: First Though for Discussion [OPTUMAS_00038547 - OPTUMAS_00038548] | | | |
| 241 | 4/11/2017 | Email from OHA to C. Crowell re: OHA News Release: OHA files motion to dismiss FamilyCare [OHA_LIT_00084945 - OHA_LIT_00084946] | | | |
| 242 | 8/2/2017 | *FamilyCare Escalates Offensive Against Oregon Health Authority*, The Lund Report [OHA_LIT_00688682 - OHA_LIT_00688689] | | | |

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 243 | 6/2/2017 | Email from M. Whitbeck to B. Guest re: follow up [FCI0273822 - FCI0273823] | | | |
| 244 | 11/21/2017 | Email from T. Brown to B. Guest re: Contract termination [FCI0565156 - FCI0565159] | | | |
| 245 | 2/10/2015 | Email from A. Robbins to T. Edlund re: For today [OHA_LIT_00956541 - OHA_LIT_00956542] | | | |
| 246 | 7/25/2016 | Email from M. Fairbanks to Z. Aters and others re: Reimbursement references from final rule [OHA_LIT_00297049 - OHA_LIT_00297051] | | | |
| 247 | 7/19/2016 | Email from C. Guest to K. Nass and others re: V3 Base Data [OHA_LIT_00294285 - OHA_LIT_00294286] [Exhibit contains AEO material] | | | |
| 248 | 12/6/2017 | *FamilyCare Threatens to Close After Report Supports States's CCO Rates*, The Lund Report | | | |
| 249 | 12/19/2017 | *FamilyCare files layoff notice, says failed talks would mean 322 layoffs*, Portland Business Journal | | | |
| 250 | 7/23/2016 | Email from B. Jordan to Z. Aters and others re: FC Base Data [OPT00042622 - OPT00042625] [Exhibit contains AEO material] | | | |
| 251 | 7/23/2015 | Email from L. Saxton to L. Coyner and others re: Payment Rate Exhibits for Tuesday's Meetings [OHA_LIT_00379067] | | | |
| 252 | 11/10/2016 | Letter from W. Murray to D. Meacham re: 2017 Oregon Capitation Rates and Request for Meeting [FCI0564977] | | | |
| 253 | 11/19/2015 | Letter from W. Murray to J. Golden and C. Truffer [FCI0077442 - FCI0077444] | | | |
| 254 | 2/20/2017 | Email from J. Heatherington to Sen. Monnes Anderson re: Update on FamilyCare-OHA Rate Dispute [FCI0564893 - FCI0564894] | | | |

25-        PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 255 | 5/29/2015 | Email from M. Fairbanks to A. Robbins re: News clip: The Lund Report: Lawsuit Contends Oregon Health Authority Stonewalled FamilyCare [OHA_LIT_00176394 - OHA_LIT_00176395] | | | |
| 256 | 1/13/2017 | Feds extend for five years Oregon's healthcare program for poor, The Oregonian [OHA_LIT_00011888 - OHA_LIT_00011890] | | | |
| 257 | 10/10/2017 | Email from C. Lacey to A. Tazmin and others re: 2018 CCO Rate Process Update [OHA_LIT_00619594 - OHA_LIT_00619595] | | | |
| 258 | 10/30/2017 | Services Purchase Order between Lewis & Ellis and Oregon Health Authority [OHA_LIT_00695556 - OHA_LIT_00695574] | | | |
| 259 | 12/4/2017 | Email from L. Robison to D. Jagger and others regarding Independent Reviews of 2018 CCO Rates & Proposed Next Steps [OHA_LIT_00623222 - OHA_LIT_00623280] | | | |
| 260 | 12/14/2017 | Email from W. Murry to L. Robison re: Confidential Meeting Information [OHA_LIT_00695830 - OHA_LIT_00695838] | | | |
| 261 | 12/11/2017 | Email from P. Allen to Rep. Nosse and D. Jagger re: OHA rate review process update [OHA_LIT_01008936] | | | |
| 262 | 12/20/2017 | Email from R. Cowie to E. Hayes re: update on FamilyCare situation [OHA_LIT_00687755 - OHA_LIT_00687756] | | | |
| 263 | 2/28/2018 | Email from Z. Aters to L. Robison and others re: PLEASE REVIEW - Email to CCOs [OHA_LIT_01203456 - OHA_LIT_01203458] | | | |
| 264 | 12/15/2017 | Email from L. Robison to W. Murray and others re: FamilyCare/OHA Contingency Plan Contacts [OHA_LIT_00749789] | | | |

26-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 265 | 12/18/2017 | Email from R. Cowie to H. Borrund re: story today on FamilyCare [OHA_LIT_00687765 - OHA_LIT_00687779] | | | |
| 266 | 12/24/2017 | Email from D. Blackwell to P. Allen and Sen. Monnes Anderson re: FamilyCare versus OHA [OHA_LIT_00689980 - OHA_LIT_00689983] | | | |
| 267 | 8/16/2017 | Letter from Gov. K. Brown to P. Allen [OHA_LIT_00805374 - OHA_LIT_00805375] | | | |
| 268 | 3/4/2016 | Meeting request from M. Benson to L. Saxton and others re: Saxton/Chauhan/Busek/Fairbanks/Evans: 3 PHP Capitation Overpayment issues- 3/11/2016 [OHA_LIT_00281624 - OHA_LIT_00281626] | | | |
| 269 | 8/22/2016 | Email from L. Saxton to B. Darby re: CCO Quarterly Report [OHA_LIT_00015912 - OHA_LIT_00015913] | | | |
| 270 | 12/18/2017 | Email from D. Rumsey to P. Allen and J. Rosenbloom re: Impact of FamilyCare's closure on 17,000 children [OHA_LIT_00807275 - OHA_LIT_00807276] | | | |
| 271 | 7/26/2017 | Email from Z. Aters to C. Frazier and others regarding CCO_Exhibits_Base_Data_Support.xlsx [OHA_LIT_00667914 - OHA_LIT_00667915] | | | |
| 272 | 11/10/2017 | Email from A. Suchorzewski to P. Allen and J. Heatherington re: FamilyCare Letter and Legislative Counsel Opinion [OHA_LIT_00614519 - OHA_LIT_00614523] | | | |
| 273 | 7/6/2016 | Email from Z. Aters to C. Guest and others re: Tri-County Prof.xlsx [OHA_LIT_00240641 - OHA_LIT_00240643] [Exhibit contains AEO material] | | | |

27-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 274 | 3/9/2018 | Email from C. Guest to E. Conklin and others re: Oregon 2018 CCO Capitations Rates Submission 1 of 2 (Amendment) [OHA_LIT_01083660 - OHA_LIT_01083975] | | | |
| 275 | 8/8/2017 | Newsroom Detail: Governor Brown Announces the Resignation of the Director of the Oregon Health Authority | | | |
| 276 | 1/1/2016 | Records Retention and Management Policy | | | |
| 277 | 6/27/ | Text messages between A. Shoebridge, R. Cowie, L. Saxton and B. Darby [OHA_LIT_01095066] | | | |
| 278 | 8/4/2017 | Email from B. Darby to Sen. Steiner Hayward and L. Saxton re: response to your records request [OHA_LIT_01090647 - OHA_LIT_01090714] | | | |
| 279 | 1/26/2017 | Text message between B. Darby and R. Cowie [OHA_LIT_00655153] | | | |
| 280 | 1/17/2017 | Email from B. Darby to C. Crowell and R. Cowie re: slide deck [OHA_LIT_00564530 - OHA_LIT_00564533] | | | |
| 281 | 10/6/2016 | Email from L. Saxton to L. Clement re: COHO Letter to Zeke & Lynne re: FamilyCare rates/ Attorney Client Privilege [OHA_LIT_00558562 - OHA_LIT_00558565] | | | |
| 282 | 6/23/2017 | Email from N. Budnick to L. Saxton and others re: Director Saxton, please stop unnecessarily delaying records release [OHA_LIT_00330377 - OHA_LIT_00330380] | | | |
| 283 | 12/21/2016 | Letter from R. Stineman to K. West re: FamilyCare, Inc. [OHA_LIT_00067411 - OHA_LIT_00067412] | | | |
| 284 | 4/30/2018 | Email from M. Levin to T. Johnson and others re: Text Messages | | | |
| 285 | 6/13/2018 | Letter from L. Salerno Owens to A. Beane and M. Mertens | | | |

28-       PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 286 | 6/18/2018 | Email from B. Simpson to A. Beane and others re: Saxton Texts | | | |
| 287 | 6/20/2018 | Email from B. Simpson to M. Gordon and others re: Saxton Texts | | | |
| 288 | 6/25/2018 | Email from B. Simpson to A. Beane and others re: Saxton Texts | | | |
| 289 | 1/24/2012 | Coordinated Care Organizations Implementation Proposal- HB 3650 [FCI0517127 - FCI0517268] | | | |
| 290 | | Oregon's Health System Transformation graphic | | | |
| 291 | 12/4/2014 | Coordinated Care Organizations 101 presentation | | | |
| 292 | 12/29/2015 | Email from B. Darby to D. Flow and others re: CMS Approval of 2015 CCO Capitation Rates [OHA_LIT_01235462 - OHA_LIT_01235474] | | | |
| 293 | 1/4/2016 | Email from L. Saxton to R. Busek and others re: Dental benefits//dentures issue [OHA_LIT_00004801 - OHA_LIT_00004805] | | | |
| 294 | 1/15/2014 | Oregon Capitation Rate Development Action Plan [OHA_LIT_00346730 - OHA_LIT_00346735] | | | |
| 295 | 12/16/2017 | Text message between P. Allen and J. Manning [OHA_LIT_01134675] | | | |
| 296 | 1/9/2018 | Email from L. Kelley to J. Vandehey re: Briefs (pt 1) [OHA_LIT_00755539 - OHA_LIT_00755554] | | | |
| 297 | 12/8/2017 | IMs between M. Hanks and G. Tooman [OHA_LIT_01005617 - OHA_LIT_01005618] | | | |
| 298 | 12/7/2017 | IMs between M. Hanks and G. Tooman [OHA_LIT_00780350] | | | |
| 299 | | Exhibit number not used | | | |
| 300 | 2/9/2015 | Email from L. Saxton to J. Mohr-Peterson and L. Clement re: Response to FamilyCare [OHA_LIT_00146590 - OHA_LIT_00146599] | | | |

29-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 301 | 3/13/2015 | Email from L. Saxton to L. Coyner and others re: 2015 Capitation Rates [OHA_LIT_00552304 - OHA_LIT_00552308] | | | |
| 302 | 8/17/2015 | Email from J. Heatherington to K. Kaiser and others re: Agenda items for August CCO meeting [OHA_LIT_00116233] | | | |
| 303 | 4/4/2015 | Email from W. Murray to L. Saxton and J. Heatherington re: 2015 Rate Development Documents [OHA_LIT_00166614 - OHA_LIT_00166615] | | | |
| 304 | 12/10/2015 | Letter from J. Sacks to OHA re: Notice of Default by Oregon Health Authority [OHA_LIT_00158692 - OHA_LIT_00158695] | | | |
| 305 | 12/10/2015 | Letter from J. Sacks to L. Saxton re: FamilyCare Contract [FCI0564592 - FCI0564593] | | | |
| 306 | 2/20/2015 | Email from J. Fritsche to S. Schramm and L. Coyner re: CCO Meeting and Letter [OHA_LIT_00396544 - OHA_LIT_00396551] | | | |
| 307 | 1/29/2015 | Letter from CCOs to Gov. J. Kitzhaber [OHA_LIT_00379155 - OHA_LIT_00379156] | | | |
| 308 | 5/31/2015 | Email from L. Saxton to G. Whitehouse and others re: Lund Report: Lawsuit Contends Oregon Health Authority Stonewalled FamilyCare [OHA_LIT_00562608 - OHA_LIT_00562609] | | | |
| 309 | 1/24/2017 | Email from C. Crowell to B. Darby and R. Cowie re: FINAL CCO quarterly report [OHA_LIT_00413098 - OHA_LIT_00413133] | | | |
| 310 | 5/27/2015 | Email from C. Becker to J. Balloch and P. Phillips re: FamilyCare Lawsuit [FCI0302211 - FCI0302216] | | | |

30-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 311 | 9/3/2015 | Email from L. Saxton to R. Stineman and others re: rate setting question - Attorney Client Privilege [OHA_LIT_00550249 - OHA_LIT_00550251] | | | |
| 312 | 10/2/2015 | Oregon State of Reform - Morning Keynote | | | |
| 313 | 12/6/2015 | Email from Sen. Monnes Anderson to B. Darby re: FamilyCare and Legislative Counsel Opinion [OHA_LIT_00152418 - OHA_LIT_00152421] | | | |
| 314 | 10/26/2015 | Email from J. Heatherington to P. Phillips and others re: Continuing Discussions on 2015 Rates [FCI0035010 - FCI0035016] | | | |
| 315 | 11/20/2015 | Email from K. Fitts to J. Heatherington re: The outcome of the mediation may determine whether FamilyCare will be able to continue as a CCO [FCI0036014 - FCI0036016] | | | |
| 316 | 5/10/2016 | Letter from D. Henri-McWilliams to L. Saxton [OHA_LIT_00325335] | | | |
| 317 | 12/7/2016 | Email from W. Murray to D. Meacham re: CMS Presentation [FCI0080811 - FCI0080828] | | | |
| 318 | 12/1/2016 | Email from J. Heatherington to S. Thiele-Cirka re Senate Health Care Committee Presentation 12/12 [FCI0019025 - FCI0019026] | | | |
| 319 | 4/5/2017 | *FamilyCare Asks for Transparency as the Oregon Health Authority Dodges Hearing,* The Lund Report | | | |
| 320 | 12/8/2017 | Email from W. Murray to L. Robison re: Follow-up from this morning's Meeting - Email #2 [OHA_LIT_00695881 - OHA_LIT_00695885] | | | |
| 321 | 8/7/2017 | OHA documents declare intent to harm FamilyCare, FamilyCare press release [OHA_LIT_00328080 - OHA_LIT_00328081] | | | |

31-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 322 | 12/29/2017 | Email from L. Robison to W. Murray and others re: Tri-County Preliminary Redetermination Analysis Results [FCI0386376 - FCI0386381] | | | |
| 323 | 9/11/2017 | Email from A. Suchorzewski to Sen. Steiner Hayward re: Letter to the OHPB From FamilyCare Health [FCI0210244 - FCI0210250] | | | |
| 324 | 9/18/2017 | Email from A. Suchorzewski to P. Allen re: FamilyCare Testimony [OHA_LIT_00690441 - OHA_LIT_00690443] | | | |
| 325 | 11/1/2017 | Email from C. Guest to E. Conklin and others re: Oregon 2018 CCO Capitation Rates Submission 2 of 2 [OHA_LIT_00571771 - OHA_LIT_00572748] | | | |
| 326 | 11/19/2017 | Email from W. Murray to L. Robison and others re: CCO Update on 2018 Rate Review [OHA_LIT_00695436 - OHA_LIT_00695479] | | | |
| 327 | 11/9/2017 | Email from W. Murray to D. Meacham and others re: FamilyCare Health Request to Meet with CMS [FCI0565661 - FCI0565662] | | | |
| 328 | 11/17/2017 | Email from A. Suchorzewski to Rep. S. Malstrom re: FamilyCare Meeting Materials [FCI0566864 - FCI0566869] | | | |
| 329 | 11/29/2017 | Email from W. Murray to L. Robison and K. Clancy re: Data update [OHA_LIT_00695963 - OHA_LIT_00695966] | | | |
| 330 | 12/8/2017 | Email from A. Suchorzewski to Rep. Nosse re: FamilyCare Response to Rate Review Reports [FCI0566949 - FCI0566953] | | | |
| 331 | 12/13/2017 | Email from W. Murray to C. Guest and others re: Recap of today's meeting & next steps [OHA_LIT_00660447 - OHA_LIT_00660449] | | | |

32-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 332 | | FamilyCare Rate Setting Concerns presentation [OHA_LIT_00676724] | | | |
| 333 | 12/27/2017 | Email from J. Wu to P. Allen re: FamilyCare [OHA_LIT_00804278 - OHA_LIT_00804281] | | | |
| 334 | 7/23/2016 | CY15 Rate of Growth Exhibit_Initial Adjustments 2016.07.23 [OPT00037847] | | | |
| 335 | | OR - FamilyCare Base Data Exhibits w Reconciliation_OHAgreen.xlsx [OHA_LIT_00005012] | | | |
| 336 | 8/30/2016 | Email from M. Fairbanks to L. Saxton re: FamilyCare - CCO Specific Maternity Model [OHA_LIT_01248519 - OHA_LIT_01248520] | | | |
| 337 | 11/18/2016 | Email from V. Chauhan to L. Saxton and others re: RESPONSE NEEDED TODAY: answers to Bill Murray's Questions [OHA_LIT_00005671 - OHA_LIT_00005674] | | | |
| 338 | 10/6/2016 | Email from K. Clancy to C. Guest and R. McDonald re: FamilyCare Risk Score Members [OHA_LIT_00972015 - OHA_LIT_00972016] | | | |
| 339 | 6/3/2015 | Email from L. Saxton to J. Wahl and others re: CCO Individual Meetings on Based Data -FamilyCare - ATTORNEY CLIENT PRIVILEGE [OHA_LIT_00550125 - OHA_LIT_00550128] | | | |
| 340 | 11/5/2015 | Email from K. Bantle to P. Phillips and others re: Lund Report: FamilyCare at Odds with Health Authority Over Rates [PacWest00000240 - PacWest00000242] | | | |
| 341 | 11/25/2015 | Email from A. Robbins to S. Wickstrom and others re: Media report: Oregonian, re: FC [OHA_LIT_00309591 - OHA_LIT_00309592] | | | |

33-   PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 342 | 1/29/2016 | Presentation: Establishing Effective Partnerships Through Innovative Network Contracting and Service Strategies [FCI0015287 - FCI0015313] | | | |
| 343 | 7/8/2014 | Letter to providers re: FamilyCare to Increase Reimbursement for Primary Care [FCI0683770] | | | |
| 344 | 2/12/2016 | Press Release: FamilyCare Health Invests $5.7 million in Behavioral Health Services [FCI0313368] | | | |
| 345 | 3/17/2016 | Email from D. Lund-Muzikant to J. Heatherington Re: Oregon Health Authority proposes resolution to FamilyCare 2015 rate dispute [FCI0014619 - FCI0014623] | | | |
| 346 | 5/31/2016 | Letter from J. Heatherington to J. Vandehey re: 2017-22 1115 Waiver Renewal [FCI0224500] | | | |
| 347 | 6/22/2017 | Email from W. Murray to A. Suchorzewski and others re: Oregon House protects health coverage [FCI0219632 - FCI0219638] | | | |
| 348 | 9/18/2017 | *Ex Agency Officials Skip Hearing on Oregon Health Authority Controversy*, OPB | | | |
| 349 | 10/4/2017 | Text messages between J. Heatherington and P. Allen [OHA_LIT_01134688 - OHA_LIT_01134692] | | | |
| 350 | 12/4/2017 | Email from J. Coleman to E. Hayes re: OHA News Release: Independent reviewers find CCO rate-setting process actuarially sound, unbiased [FCI0391248 - FCI0391254] | | | |
| 351 | 12/18/2017 | Text messages between J. Heatherington and P. Allen [OHA_LIT_01134700 - OHA_LIT_01134702] | | | |
| 352 | 2/18/2016 | Press Release: FamilyCare Health Invests Nearly $7 million in 2015 [FCI0015273 - FCI0015274] | | | |

34-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 353 | 2/24/2017 | Email from R. Stineman to S. English and others re: FamilyCare/OHA [OHA_LIT_00156756 - OHA_LIT_00156762] | | | |
| 354 | 10/10/2016 | Letter from Z. Aters to C. Guest re: Oregon Health Plan CY2017 CCO Rate Development [OHA_LIT_00275870 - OHA_LIT_00276018] | | | |
| 355 | 10/13/2016 | 2016 SMS Message matrix [OHA_LIT_01086923 - OHA_LIT_01086931] | | | |
| 356 | 3/26/2015 | Email from M. Betts to L. Clement and others re: Optumas [OHA_LIT_00483827 - OHA_LIT_00483873] | | | |
| 357 | 1/12/2016 | *Lynne Saxton Reveals Her Top 10 List*, The Lund Report | | | |
| 358 | 8/8/2017 | Email from Z. Aters to L. Saxton and others re: Update [OPTUMAS_00051714] | | | |
| 359 | | Email from C. Becker to Sen. Steiner Hayward and others re: SB 231 [FCI0222676 - FCI0222679] | | | |
| 360 | 5/31/2016 | Email from C. Becker to J. Vandehey and others re: FamilyCare Letter of Support for Waiver [FCI0224499 - FCI0224501] | | | |
| 361 | 2/25/2016 | Email from C. Becker to Sen. Bates and others re: Info sent by OHA [GPA-006670 - GPA-006672] | | | |
| 362 | 9/16/2016 | Email from R. Cowie to C. Crowell and C. Warner re: background info [OHA_LIT_00432182] | | | |
| 363 | 10/5/2016 | Email from B. Darby to C. Crowell re: FamilyCare Extended Success Stories [OHA_LIT_00019471] | | | |
| 364 | 10/12/2017 | Email from A. Suchorzewski to J. Vandehey and others re: OHPB Report with Oregon's Health System Transformation Quarterly Legislative Report Q4 2016 [FCI0216345] | | | |

35-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 365 | 1/27/2017 | Email from Z. Goldman to S. Schubert and others re: Final SB231 primary care report [OHA_LIT_00299032 - OHA_LIT_00299059] | | | |
| 366 | 1/26/2017 | Email from C. Crowell to J. Wahl and others re: Attorney-Client privilege: FamilyCare Comms Plan [OHA_LIT_00550071 - OHA_LIT_00550076] | | | |
| 367 | 10/10/2016 | Email from C. Crowell to L. Coyner and others re: URGENT: Revised rates please [OHA_LIT_00032221 - OHA_LIT_00032224] | | | |
| 368 | 4/2/2012 | Memo from G. Goldberg to OHA Cabinet Members re: Health System Transformation & CCOs - How OHA will get it done [OHA-HC019075 - OHA-HC019083] | | | |
| 369 | 5/1/2012 | Presentation: Oregon Health System Transformation, Bruce Goldberg [OHA-HC006169 - OHA-HC006200] | | | |
| 370 | 12/31/2014 | Letter from W. Murray to S. Hoffman [OHA-HC001368 - OHA-HC001369] | | | |
| 371 | 9/1/2016 | Implementation of Oregon's PCPCH Program: Exemplary Practice and Program Findings, Executive Summary [OHA_LIT_00178154 - OHA_LIT_00178156] | | | |
| 372 | 1/12/2016 | Email from L. Saxton to B. Darby and J. Vandehey re: CCO Bill Concept [OHA_LIT_00016789] | | | |
| 373 | 2/2/2016 | Email from B. Darby to L. Saxton and others re: Meeting Follow up [OHA_LIT_00014025 - OHA_LIT_00014029] | | | |
| 374 | 8/4/2017 | Email from L. Berri to J. Vandehey and others re: Portland Tribune Article Email from State sought to plant negative stories about nonprofit [OHA_LIT_00180088 - OHA_LIT_00180095] | | | |

36-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 375 | 1/23/2018 | Email from L. Cindy to B. Murray, and others re: January Rates Workgroup Agenda [OHA_LIT_00592919 - OHA_LIT_00592947] [Exhibit contains AEO material] | | | |
| 376 | 1/26/2017 | Email from L. Saxton to B. Darby re: Bills clarification [OHA_LIT_00570065 - OHA_LIT_00570067] | | | |
| 377 | 1/23/2017 | Email from L. Saxton to P. Allen re: SB 233 and 236 [OHA_LIT_00972467] | | | |
| 378 | | ORS 454.652 Contracts between Oregon Health Authority and coordinated care organizations; outcomes and quality measures | | | |
| 379 | 3/21/2016 | Email from B. Darby to L. Saxton re: draft FamilyCare communications plan [OHA_LIT_00655576 - OHA_LIT_00655588] | | | |
| 380 | 12/22/2016 | Email from C. Guest to Z. Aters, B. Jordan, J. Grado re: FC Health Share comparison costs [OHA_LIT_00561905 - OHA_LIT_00561907] | | | |
| 381 | 12/23/2016 | Email from L. Saxton to T. Souza re: CCO Margin Comparison [OHA_LIT_00557725 - OHA_LIT_00557729] | | | |
| 382 | 1/26/2017 | Text message between B. Darby to J. Black [OHA_LIT_00874497] | | | |
| 383 | 1/26/2017 | Text message between B. Darby and R. Cowie [OHA_LIT_00655154] | | | |
| 384 | 8/2/2017 | Email from B. Darby to V. Nguyen re: follow up from Nick Budnick (Portland Tribune) [OHA_LIT_00802860 - OHA_LIT_00802861] | | | |
| 385 | 8/8/2017 | Email from L. Saxton to B. Darby re: draft plan strategies [OHA_LIT_00746990] | | | |

37-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 386 | 8/8/2017 | Email from L. Saxton to B. Darby re: clarification [OHA_LIT_00745926 - OHA_LIT_00745927] | | | |
| 387 | 8/7/2017 | Email from B. Darby to R. Cowie, L. Saxton, T. Souza re: External Statements [OHA_LIT_00802826 - OHA_LIT_00802828] | | | |
| 388 | | Text messages between L. Saxton and B. Darby re: direction to team [OHA_LIT_01095077] | | | |
| 389 | 8/11/2017 | Email from B. Darby to T. Souza re: FC HIV observations during rate cycle [OHA_LIT_00449534 - OHA_LIT_00449537] | | | |
| 390 | 8/14/2017 | Email from B. Darby to L. Saxton, R. Cowie re: Crowell/OHA staff questions [OHA_LIT_01100360 - OHA_LIT_01100361] | | | |
| 391 | 2/14/2017 | Email from R. Busek to M. Haley, E. Fair, L. Saxton, and others re: Request for Disclosure of Public Records [OHA_LIT_00140040 - OHA_LIT_00140044] | | | |
| 392 | 6/11/2015 | Email from R. Busek to L. Saxton, L. Clement, and others re: FC Rate Concerns [OHA_LIT_00558197 - OHA_LIT_00558263] | | | |
| 393 | 2/16/2016 | Email from M. Fairbanks to R. Busek re: HIV Treatment Access [OHA_LIT_00228889 - OHA_LIT_00228890] | | | |
| 394 | 5/17/2017 | Email from B. Darby to R. Cowie, C. Crowell, L. Saxton, J. Vandehey re: Newsletter Audit Alert: OHA Spends Millions Providing Benefits for Ineligible Recipients [OHA_LIT_001176199 - OHA_LIT_001176201] | | | |
| 395 | 3/18/2016 | Email from J. Fritsche to L. Saxton, M. Fairbanks and others re: response to Media [OHA_LIT_00536416 - OHA_LIT_00536417] | | | |

38-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 396 | 1/3/2017 | Email from R. Busek to M. Hatfield re: Litigation Hold [OHA_LIT_00067409 - OHA_LIT_0067410] | | | |
| 397 | 8/9/2017 | Email from Z. Aters to L. Saxton re: CCOs [OPTUMAS_00075985] | | | |
| 398 | 8/9/2017 | Exhibit number not used | | | |
| 399 | 1/1/2001 | Society of Actuaries - Code of Professional Conduct | | | |
| 400 | 12/5/2017 | Memo from Optumas to C. Guest re: Independent Rate Reviews for CY18 Rate Cycle [OPTUMAS_00091063] | | | |
| 401 | 7/25/2018 | Email from M. Fairbanks to L. Saxton, J. Vandehey, and others re: FC's updated base data [OHA_LIT_00273855 - OHA_LIT_00273856] | | | |
| 402 | 4/1/2016 | Email from C. Guest to J. Fritsche re: High Risk Populations Discussion [OHA_LIT_01249208 - OHA_LIT_01249211] | | | |
| 403 | 10/7/2016 | Email from L. Coyner to C. Guest, M. Fairbanks and others re: 2017 BaseData Reimbursement Review [OHA_LIT_00121596 - OHA_LIT_00121602] | | | |
| 404 | 4/00/2017 | DHS/CMS 2017-2018 Medicaid Managed Care Rate Development Guide | | | |
| 405 | 10/30/2017 | Email from C. Chadick to J. Lee re: Oregon Actuarial Secondary Review [LEWISELLIS0000802 - LEWISELLIS0000805] | | | |
| 406 | 11/16/2017 | Email from E. Rodriguez to J. Lee re: increase in per member spending [LEWISELLIS0000602 - LEWISELLIS0000603] | | | |
| 407 | 2/10/2016 | Email from V. Chauhan to L. Saxton, M. Fairbanks, and others re: HIV Treatment Access [OHA_LIT_00538794 - OHA_LIT_00538797] | | | |

39-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 408 | 10/5/2016 | Email from R. McDonald to K. Clancy re: CCOA Member List [FCI0061411 - FCI0061413] | | | |
| 409 | 10/10/2016 | Email from C. Guest to B. Vehrs and others re: 2017 Oregon CCO Capitation Rate Submission - 2 of 2 [OHA_LIT_00238438 - OHA_LIT_00239414] | | | |
| 410 | 3/8/2018 | Email from C. Guest to E. Conklin and others re: Oregon 2018 Capitation Rates Submission 2 of 2 (Amended) [OHA_LIT_01083976 - OHA_LIT_01085014] | | | |
| 411 | 11/7/2017 | DOJ and Manatt, Phelps & Phillips LLP Professional Services Agreement (Special Assistant Attorneys General) [MPP00001003 - MPP00001025] | | | |
| 412 | 11/30/2017 | Amendment #1 to Personal Services Agreement No. 19074 (Special Assistant Attorneys General) [MPP00000354 - MPP00000355] | | | |
| 413 | 12/30/2017 | Amendment #2 to Personal Services Agreement No. 19074 (Special Assistant Attorneys General) [MPP00000006 - MPP00000009] | | | |
| 414 | 1/25/2018 | Amendment #3 to Personal Services Agreement No. 19074 (Special Assistant Attorneys General) [OHA_LIT_00812160 - OHA_LIT_00812164] | | | |
| 415 | 10/15/2015 | Letter from D. Bachrach to S. Schramm re: Agreement Between Optumas and Manatt Health Solutions [OPTUMAS_00054221] | | | |
| 416 | 11/7/2017 | Email from A. Karl to T. Falk, and others re: Data Request for Rate Setting Review [MPP00001030 - MPP00001031] | | | |
| 417 | 11/16/2017 | Email from T. Falk to A. Karl re: Questions for Optumas [MPP00000902 - MPP00000903] | | | |

40-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 418 | | OHA - CCO Rate Development Acturial Certification - January 1, 2018 - December 31, 2018 Capitation Rates - signed by Zach Aters [MPP0002 - MPP0027] | | | |
| 419 | 12/28/2017 | Email from J. Crump to T. Jackson re: 2018 Short Term contract and PSK FamilyCare Inc. [FCI0359562 - FCI0359864] | | | |
| 420 | 11/22/2017 | A. Karl DRAFT Memo to OHA re: Assessment of Process for Setting 2018 Rates for Coordinated Care Organizations [MPP00000555 - MPP00000576] | | | |
| 421 | 10/10/2016 | Email from C. Guest to B. Vehrs and others regarding 2017 Oregon CCO Capitation Rate Submission - 1 of 2 [OHA_LIT_00275846 - OHA_LIT_00276032] [Exhibit contains AEO material] | | | |
| 422 | 6/30/2018 | Email from T. Souza to P. Allen and others re: one pager for Monday's meeting [OHA_LIT_01387568 - OHA_LIT_01387571] [Exhibit contains AEO material] | | | |
| 423 | | Estimated Net PwC Adjustments after Passthroughs | | | |
| 424 | | FCI and HSO Enrollment and Disenrollment Summary - Feb 2016 | | | |
| 425 | 11/1/2016 | Email from T. Jackson to L. Jones re: CareOregon Audited Statements [FCI0003364 - FCI0003492] | | | |
| 426 | 10/8/2017 | Email from L. Robison to C. Guest, and others re: CCO Rate Outside Review Next Steps [OHA_HC014808 - OHA_HC014809] | | | |
| 427 | 4/27/2020 | CareOregon Consolidated Financial Statements 2019 and 2018 | | | |
| 428 | 6/29/2020 | Health Share of Oregon - Report of Independent Auditors 2019 and 2018 | | | |
| 429 | 8/31/2017 | L. Saxton text message [OHA_LIT_00655218] | | | |

41-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 430 | 2/00/2018 | PowerPoint, SB 231 Report 2018 [OHA_LIT_00907962] | | | |
| 431 | 8/9/2017 | Email from Z. Aters to S. Adamson and T. Doyle re: Feedback updates "DRAFT" [OPT00072537 - OPT00072538] | | | |
| 432 | 9/30/2015 | *Lawmakers Skeptical of State's Demand that CCOs Return $100 Million,* The Lund Report | | | |
| 433 | 9/29/2015 | *Lawmakers Put Oregon Health Authority in the hot seat*, Portland Business Journal | | | |
| 434 | | DRAFT CCO 2015 Rate Setting Process | | | |
| 435 | 3/25/2015 | Email from R. Busek to L. Coyner and others re: Rates update - PLEASE REVIEW [OHA_LIT_00318483 - OHA_LIT_00318484] | | | |
| 436 | 7/23/2015 | *FamilyCare CCO's rates to be cut again by the state*, Portland Business Journal | | | |
| 437 | 8/8/2017 | Text messages between L. Saxton and B. Darby [OHA_LIT_00655114] | | | |
| 438 | 8/8/2017 | Text messages between L. Saxton and B. Darby [OHA_LIT_00655113] | | | |
| 439 | 8/8/2017 | Text messages between L. Saxton and B. Darby [OHA_LIT_00655111] | | | |
| 440 | 8/8/2017 | Text messages between L. Saxton and B. Darby [OHA_LIT_00655112] | | | |
| 441 | 5/9/2016 | Email from K. Knivila to C. Brown and others re: OHA Budget Limitation -- Confidential Settlement Communication OEC 408 [OHA_LIT_00063802] | | | |
| 442 | 12/8/2017 | Email from L. Robison to C. Guest re: Enrollment Mapping - Action Plan [OHA_LIT_00693487 - OHA_LIT_00693493] | | | |
| 443 | 5/24/2017 | FamilyCare, Inc. Consolidated Financial Statements 2016 and 2015 [FCI_Board_000270- FCI_Board_000270] | | | |

PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 444 | 6/26/2018 | FamilyCare, Inc. Consolidated Financial Statements 2017 and 2016 [OHA_LIT_01333956 - OHA_LIT_01333985] | | | |
| 445 | 6/28/2019 | FamilyCare, Inc. Consolidated Financial Statements 2018 and 2017 [FCI0721301 - FCI0721331] | | | |
| 446 | 3/2/2022 | FamilyCare, Inc. Board of Directors - Resolution [FCI0723964] | | | |
| 447 | 7/5/2012 | Centers for Medicare & Medicaid Services Special Terms and Conditions | | | |
| 448 | 9/6/2017 | Draft Memo from/to CCO 2.0 Steering Committee re: Planning [OHA_LIT_00789716 - OHA_LIT_00789720] | | | |
| 449 | 2/26/2018 | Email from P. Allen to G. Coodley and others re: Care Oregon and Fanno Creek Clinic [OHA_LIT_01215328 - OHA_LIT_01215330] | | | |
| 450 | 2/1/2016 | Primary Care Spending in Oregon - A report to the Oregon Legislature (2016) [FCI0251167 - FCI0251189] | | | |
| 451 | 2/1/2017 | Email from W. Murray to A. Suchorzewski and others re: Primary Care Spending Report [FCI0062822 - FCI0062850] | | | |
| 452 | 2/1/2018 | Primary Care Spending in Oregon - A report to the Oregon Legislature (2018) [FCI0600787 - FCI0600812] | | | |
| 453 | 2/1/2018 | Primary Care Spending in Oregon - A report to the Oregon Legislature (2018) - supplemental [OHA_LIT_00909732 - OHA_LIT_00909734] | | | |
| 454 | 8/1/2021 | 2019 Primary Care Spending in Oregon Report Executive Summary | | | |
| 455 | 2/1/2019 | Primary Care Spending in Oregon - A report to the Oregon Legislature (2019) | | | |
| 456 | 2/1/2020 | Primary Care Spending in Oregon - A report to the Oregon Legislature (2020) | | | |

43-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 457 | 9/13/2021 | Primary Care Spending in Oregon (2021) | | | |
| 458 | 8/1/2021 | Primary Care Spending in Oregon - methodology (2021) | | | |
| 459 | 6/7/2016 | Email from M. Fairbanks to Z. Aters and others re: OR Paid Methodology - 2016.06.07 [OHA_LIT_00177285 - OHA_LIT_00177286] | | | |
| 460 | 7/6/2016 | Email from C. Guest to D. Tang re: membership differences in templates [OHA_LIT_00181444 - OHA_LIT_00181445] | | | |
| 461 | 9/21/2016 | Email from M. Fairbanks to Z. Aters and others re: HSO Check-in [OHA_LIT_00177313 - OHA_LIT_00177315] | | | |
| 462 | | Oregon CCO Calendar Year 2017 Capitation Rate Certification Request for Additional Information [CMS_00000129 - CMS_00000139] | | | |
| 463 | | Oregon CCO for January 1, 2018 - December 31, 2018 Capitation Rate Certification Request for Additional Information [OHA_LIT_00634370 - OHA_LIT_00634375] | | | |
| 464 | | Email from D. Simnitt to E. Conklin and G. Ashby re: Oregon_CCO_20180101-20181231_Certification_20171025 [CMS_00009194 - CMS_00009195] | | | |
| 465 | 3/20/2020 | Email from C. Henning to Actuarial Services re: Oregon Coordinated Care Organization (CCO) Contract and Capitation Rate Amendment [OHA_LIT_01323417 - OHA_LIT_01323419] | | | |
| 466 | | Oputmas Internal Springahead Entries for June '17 for FQHC Work | | | |
| 467 | | Optumas internal Actual vs Billed FY 16 | | | |

44-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 468 | 6/17/2015 | Email from C. Dawson to Z. Aters and S. Schramm re: Oregon CY Rates Development [OPT00061476 - OPT00061477] | | | |
| 469 | | Oputmas internal Actual vs Billed SFY 17 | | | |
| 470 | 2/25/2016 | Email from S. Schramm to C. Dawson re: Steve's Billing Hours [OPTUMAS_00052334] | | | |
| 471 | | Email from S. Schramm to C. Dawson re: Oregon/Optumas January 2016 Invoice Package [OPTUMAS_00053956] | | | |
| 472 | 7/21/2017 | Email from Z. Aters to C. Dawson and J. Gado re: Oregon for June 2017 [OPTUMAS_00030654] | | | |
| 473 | 6/2/2015 | Email from C. Dawson to Z. Aters re: Oregon/May [OPTUMAS_00079871] | | | |
| 474 | 7/2/2015 | Email from Z. Aters to C. Dawson re: New Voicemail Message from WIRELESS CALLER 15035934680 [OPT00070921 - OPT00070922] | | | |
| 475 | 7/27/2015 | Email to S. Schramm to C. Dawson re: Oregon June [OPTUMAS_00054430] | | | |
| 476 | 7/27/2015 | Email from C. Dawson to B. Jordan and J. Grado re: Oregon June 2015 [OPTUMAS_0002931] | | | |
| 477 | 5/9/2016 | Email from Z. Aters to B. Jordan and C. Dawson re: Christus April 2016 [OPTUMAS_00046875] | | | |
| 478 | 1/26/2016 | Email from J. Costa to C. Dawson and Steve Schramm re: NoDak/Alabama [OPTUMAS_00052384] | | | |
| 479 | 12/22/2015 | Email from C. Dawson to S. Schramm re: November 2015 [OPTUMAS_00052406] | | | |
| 480 | 3/2/2017 | Email from C. Dawson to S. Schramm re: Donation Listing for 2016/Distribution/Amex [OPTUMAS_00079193] | | | |
| 481 | 6/26/2018 | Oregon Health System Transformation: CCO Metrics 2017 Final Report | | | |

45-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 482 | 10/1/2018 | Letter from Z. Aters to C. Guest re: DRAFT Oregon Health Plan CY 2019 Rate Development | | | |
| 483 | 9/1/2020 | Oregon Health System Transformation: CCO Metrics 2019 Final Report | | | |
| 484 | 10/1/2020 | Oregon Health System Transformation: CCO Metrics 2020 Final Report | | | |
| 485 | 6/24/2015 | Email from B. Brenner to J. Heatherington re: 2014 Medicaid incentive measures among CCOs [FCI0009421 - FCI0009545] | | | |
| 486 | 6/22/2016 | Email from S. Bartelmann to J. Heatherington and others re: 2015 Quality Pool Payment Notification [FCI0225026 - FCI0225213] | | | |
| 487 | 9/20/2017 | Email from J. Coleman to D. Lahnala re: PDF [FCI0202140 - FCI0202278] | | | |
| 488 | | FamilyCare, Inc. Summary of Statements of Operations- 2014-2017 | | | |
| 489 | | Q4 2017 Exhibit L Financial Reporting [OHA_LIT_00965331] | | | |
| 490 | 4/6/2016 | Email from B. Brenner to K. Clancy and others re: Professional visits: Medicaid and Medicare [FCI0054924 - FCI0054926] | | | |
| 491 | 10/5/2016 | Email from C. Guest to Z. Aters and others re: CCO Questions Requested by 10/5 & Regional Meetings on 10/7 [OPT00024140 - OPT00024142] | | | |
| 492 | 10/26/2017 | FamilyCare budget projections [FCI0199935 - FCI0199936] | | | |
| 493 | | FamilyCare Financial Impact of Signing 2018 CCO Contract [FCI0541087] | | | |
| 494 | | FamilyCare Dispute Resolution Workplan - Draft [OHA-HC005096 - OHA-HC005098] | | | |
| 495 | 10/17/2014 | OHA Presentation: Health System Transformation [OHA-HC006201 - OHA-HC006205] | | | |

46-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---------|------|-------------|---------|----------|-----------|
| 496 | 7/5/2016 | Executive Brief - 2017 Rate Development - Draft for Leadership Discussion [OHA-HC011477 - OHA-HC011479] | | | |
| 497 | | 2017 Texts - L. Saxton text log [OHA_LIT_01086927 - OHA_LIT_01086931] | | | |
| 498 | 12/18/2017 | Text between P. Allen, D. Jagger, B. Leslie, and L. Robison [OHA_LIT_01134686] | | | |
| 499 | 12/18/2017 | Text between P. Allen, D. Jagger, B. Leslie, and L. Robison [OHA_LIT_01134687] | | | |
| 500 | 3/13/2015 | Email from L. Saxton to W. Murray and T. Souza re: 2015 Capitation Rates [OHA_LIT_00146258 - | | | |
| 501 | 4/8/2015 | Email from L. Saxton to L. Coyner and others re: Follow up on CCO MLR [OPTUMAS_00059529] | | | |
| 502 | 5/13/2015 | Email from W. Murray to L. Coyner and others re: 2015 Rates Timeline [OHA_LIT_00317783 - OHA_LIT_00317785] | | | |
| 503 | 7/2/2015 | Email from L. Saxton to L. Coyner and others re: CCO Rates/ATTORNEY CLIENT PRIVILEGE [OHA_LIT_00562357] | | | |
| 504 | 9/28/2015 | Email from L. Saxton to C. Westling and others re: Today [OPTUMAS_00058632] | | | |
| 505 | 10/2/2015 | Email from L. Saxton to C. Westling and others re: Full court Press Strategy [OPT00060301 - OPT00060302] | | | |
| 506 | 10/28/2015 | Email from J. Fritsche to Z. Aters and others re: CY 15 CMS Questions - Update [OHA_LIT_00562301 - OHA_LIT_00562304] | | | |
| 507 | 12/9/2015 | Email from L. Coyner to Z. Aters and others re: Member Level Information [OHA_LIT_00201672] | | | |
| 508 | 1/18/2016 | Email from R. Barsotti to J. Heatherington re: update, important please [FCI0072063 - FCI0072064] | | | |

47-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 509 | 2/16/2016 | Email from C. Guest to R. Busek re: Draft for HIV -- Attorney Client Privileged [OPTUMAS_00031932] | | | |
| 510 | 3/18/2016 | Email from M. Fairbanks to R. Busek and others re: Response to Media/Attorney Client Privilege [OHA_LIT_00552772 - OHA_LIT_00552773] | | | |
| 511 | 3/21/2016 | Email from J. Fritsche to A. Robbins re: Response to Media/Attorney Client Privilege [OHA_LIT_00548258 - OHA_LIT_00548261] | | | |
| 512 | 3/29/2016 | Email from M. Fairbanks to L. Saxton and others re: Response to Media/Attorney Client Privilege [OHA_LIT_00533501 - OHA_LIT_00533502] | | | |
| 513 | 3/31/2016 | Email from M. Fairbanks to C. Guest and others re: High Risk Populations Discussion [OHA_LIT_00089321 - OHA_LIT_00089323] | | | |
| 514 | 4/5/2016 | Email from M. Fairbanks to L. Saxton re: Update on FamilyCare and Oregon Health Authority/Attorney Client Privilege [OHA_LIT_00558370 - OHA_LIT_00558370] | | | |
| 515 | 4/27/2016 | Email from J. Heatherington to O. Clark and others re: Port Speech 1-29-2016 Strategic Solutions.pptx [FCI0015286 - FCI0015313] | | | |
| 516 | 6/8/2016 | Email from Z. Aters to C. Guest and others re: #secure# OR Paid Methodology - 2013.06.07.xlsx [OHA_LIT_00023200 - OHA_LIT_00023202] | | | |
| 517 | 7/18/2016 | Email from Z. Aters to L. Coyner and others re: Prof Reimb Info [OHA_LIT_00273959 - OHA_LIT_00273962] [Exhibit contains AEO material] | | | |

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 518 | 7/21/2016 | Email from L. Saxton to C. Guest and others re: Rates Workgroup Prep - Base Data Follow-up [OHA_LIT_00102633 - OHA_LIT_00102634] | | | |
| 519 | 7/22/2016 | Presentation: OHA July Rates Workgroup [OPT00058148] | | | |
| 520 | 8/19/2016 | Email from M. Fairbanks to L. Saxton re: CY2017 Update and Outstanding Items [OHA_LIT_00116474 - OHA_LIT_00116479] | | | |
| 521 | 10/4/2016 | Email from C. Crowell to L. Saxton and others re: Oregon Health Law Materials [OHA_LIT_00381516 - OHA_LIT_00381522] | | | |
| 522 | 10/7/2016 | Email from C. Guest to W. Murray and others re: 2017 Rate Development Package - FamilyCare [FCI0061419 - FCI0061485] | | | |
| 523 | 10/19/2016 | Email from L. Saxton to L. Clement and others re: OHA media clips October 19, 2016 [OHA_LIT_00015532 - OHA_LIT_00015567] | | | |
| 524 | | 2017 Rate Setting - FamilyCare Confidential - Prepared at the Request of CMS [FCI0529268 - FCI0529272] | | | |
| 525 | 12/6/2016 | Email from V. Chauhan to R. Busek re: OHPB CCO RECOMMENDATIONS MATRIX [OHA_LIT_00203786 - OHA_LIT_00203791] | | | |
| 526 | 1/9/2017 | Email from J. Coleman to J. Heatherington and others re: Notice of Grants/Sponsorships On-Hold [FCI0064624 - FCI0064626] | | | |
| 527 | 3/22/2017 | Email from J. Little to Actuarial Services and others re: Weekly check in with Optumas - Rates Development [OHA_LIT_00460517 - OHA_LIT_00460518] | | | |

49-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 528 | 4/3/2017 | Email from K. Nass to B. Darby and others re: Invitation: Meeting for CCOs - OHP Caseload Review Webinar [OHA_LIT_00416087 - OHA_LIT_00416089] | | | |
| 529 | 4/25/2017 | Email from K. Clancy to T. Jackson and T. Hedding re: OHA Trend Growth 4-25-17 [FCI0004739 - FCI0004740] | | | |
| 530 | 7/18/2017 | Email from K. Nass to C. Frazier and others re: DRAFT Talking Points for Lynne [OPT00059800 - OPT00059803] | | | |
| 531 | 7/24/2017 | Email from R. Cowie to L. Saxton and J. Black re: response to your records request [OHA_LIT_00655892 - OHA_LIT_00655893] | | | |
| 532 | 8/1/2017 | Email from L. Saxton to B. Darby and R. Stineman re: Interview with Director Saxton? [OHA_LIT_00655952 - OHA_LIT_00655954] | | | |
| 533 | 8/4/2017 | Email from B. Darby to H. Heilberg and others re: HIT LIST: OHA adds FamilyCare to Brown admin's targets [OHA_LIT_00802844 - OHA_LIT_00802846] | | | |
| 534 | 8/7/2017 | Email from L. Saxton to Z. Smith and others re: OHA documents declare intent to harm FamilyCare [OHA_LIT_00655876 - OHA_LIT_00655877] | | | |
| 535 | 8/8/2017 | Email from B. Darby to L. Saxton re: A clarification [OHA_LIT_00802785 - OHA_LIT_00802786] | | | |
| 536 | 8/15/2017 | Email from V. Chauhan to R. Busek re: HIV activities [OHA_LIT_01320642] | | | |
| 537 | 8/28/2017 | Email from L. Saxton to P. Allen and others re: Rates to CCOs [OHA_LIT_00891330] | | | |
| 538 | 9/22/2017 | Email from W. Murray to P. Allen re: Thank you [OHA_LIT_00909430] | | | |

50-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 539 | 9/26/2017 | Email from K. Clancy to C. Guest and others re: FamilyCare - 2018 Additional Rate Exhibits [OHA_LIT_00660597 - OHA_LIT_00660616] | | | |
| 540 | 9/28/2017 | Email from C. Guest to Actuarial Services re: CY 2018 Rates, CCO Feedback, Q&A [OHA_LIT_00650242 - OHA_LIT_00650246] | | | |
| 541 | 10/24/2017 | Email from L. Robison to K. Clancy and W. Murray re: 2018 CCO Rate Process Update [OHA_LIT_00728083 - OHA_LIT_00728085] | | | |
| 542 | 11/9/2017 | Email from C. Guest to T. Falk and others re: Please review - Draft email to CCOs regarding reviews [MPP00000947 - MPP00000948] | | | |
| 543 | 11/15/2017 | Email from A. Karl to T. Falk re Legislative Opinion Request [MPP00000916 - MPP00000920] | | | |
| 544 | 11/17/2017 | Email from C. Guest to C. Coon and others re: BR AIDCAT vs. Paid [OHA_LIT_00695970 - OHA_LIT_00695973] | | | |
| 545 | 11/17/2017 | Email from T. Souza to N. Blosser and others re: Oregon Health Authority Update on Ongoing and Emerging Issues [OHA_LIT_00749913 - OHA_LIT_00749919] | | | |
| 546 | 11/27/2017 | Email from J. Coleman to S. Gallagher and L. Fuller re: Meeting with CMS [GARD00004005] | | | |
| 547 | 12/13/2017 | Email from W. Murray to L. Robison re: Meeting Tomorrow [OHA_LIT_00621168] | | | |
| 548 | 12/13/2017 | Email from L. Robison to C. Guest re: Recap of today's meeting & next steps [OHA_LIT_00693482 - OHA_LIT_00693484] | | | |
| 549 | 12/19/2017 | IMs between L. Robison and C. Guest [OHA_LIT_00914647] | | | |

51-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 550 | 12/21/2017 | Email between W. Murray to L. Robison and others re: Draft Term Sheet w/FamilyCare [OHA_LIT_00807250 - OHA_LIT_00807251] | | | |
| 551 | 2/7/2018 | Email from Actuarial Services to W. Murray and others re: January Rates Workgroup Follow-up - FamilyCare [OHA_LIT_00577691 - OHA_LIT_00577694] | | | |
| 552 | 6/29/2018 | Oregon Health Authority's Response to Plaintiff FamilyCare, Inc.'s First Interrogatories | | | |
| 553 | 6/30/2018 | Oregon Health Authority's Response to Plaintiff FamilyCare, Inc.'s Second Interrogatories | | | |
| 554 | 9/7/2018 | Supplemental Response to Plaintiff's Second Interrogatories | | | |
| 555 | 5/24/2017 | Oregon Health Authority's Response to Plaintiff's First Set of Requests for Admission | | | |
| 556 | 6/29/2018 | Oregon Health Authority's Response to Plaintiff's Second Set of Requests for Admission | | | |
| 557 | 7/30/2018 | Oregon Health Authority's Response to Plaintiff's Third Set of Requests for Admission | | | |
| 558 | 9/5/2018 | Defendant Lynne Saxton's Responses to Plaintiff FamilyCare, Inc.'s First Set of Interrogatories, Requests for Production of Documents, and Requests for Admissions | | | |
| 559 | | Video: Dr Troy Stoeber on his Partnership with FamilyCare Health | | | |
| 560 | 5/24/2016 | Email from R. Frawley to T. Jackson and R. Keeling re: Discussion 1Q2016 [FCI0163073] | | | |
| 561 | 5/26/2016 | Email from L. Coyner to C. Guest and others re: Waiver Comment [OHA_LIT_00177596 - OHA_LIT_00177597] | | | |

52-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 562 | 8/17/2017 | Email from P. Allen to L. Saxton and others re: Senator Thatcher Inquiry [OHA_LIT_00745912] | | | |
| 563 | | 2018 Base Data and Reimbursement Review | | | |
| 564 | 3/00/2011 | MACPAC Report to the Congress on Medicaid and CHIP | | | |
| 565 | 1/24/2019 | MACPAC Physician Acceptance of New Medicaid Patients | | | |
| 566 | 7/00/2019 | The Impacts of Physician Payments on Patient Access, Use, and Health, NBER Working Paper Series | | | |
| 567 | 2015 | Senate Bill 231 (2015) | | | |
| 568 | 10/20/2016 | *Study: "Patient-Centered Primary Care Homes" Save Oregon Millions*, OPB | | | |
| 569 | 10/18/2016 | *Here's how Oregon Medicaid providers saved the system $240M*, Portland Business Journal | | | |
| 570 | 5/00/2021 | Oregon's Primary Care Transformation Initiative - 2020 Progress Report | | | |
| 571 | 2014 | MMRR Measuring Coding Intensity in the Medicare Advantage Program | | | |
| 572 | | IMPEACHMENT | | | |
| 573 | | IMPEACHMENT | | | |
| 574 | | IMPEACHMENT | | | |
| 575 | | IMPEACHMENT | | | |
| 576 | | IMPEACHMENT | | | |
| 577 | | IMPEACHMENT | | | |
| 578 | | IMPEACHMENT | | | |

53-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 579 | | IMPEACHMENT | | | |
| 580 | | IMPEACHMENT | | | |
| 581 | | IMPEACHMENT | | | |
| 582 | | IMPEACHMENT | | | |
| 583 | | IMPEACHMENT | | | |
| 584 | | IMPEACHMENT | | | |
| 585 | | IMPEACHMENT | | | |
| 586 | | IMPEACHMENT | | | |
| 587 | | IMPEACHMENT | | | |
| 588 | | IMPEACHMENT | | | |
| 589 | | IMPEACHMENT | | | |
| 590 | | IMPEACHMENT | | | |
| 591 | | IMPEACHMENT | | | |
| 592 | | IMPEACHMENT | | | |
| 593 | | IMPEACHMENT | | | |
| 594 | | IMPEACHMENT | | | |
| 595 | | IMPEACHMENT | | | |
| 596 | | IMPEACHMENT | | | |
| 597 | | IMPEACHMENT | | | |

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 598 | | IMPEACHMENT | | | |
| 599 | | IMPEACHMENT | | | |
| 600 | | IMPEACHMENT | | | |
| 601 | | IMPEACHMENT | | | |
| 602 | | IMPEACHMENT | | | |
| 603 | | IMPEACHMENT | | | |
| 604 | | IMPEACHMENT | | | |
| 605 | | IMPEACHMENT | | | |
| 606 | | IMPEACHMENT | | | |
| 607 | | IMPEACHMENT | | | |
| 608 | | IMPEACHMENT | | | |
| 609 | | IMPEACHMENT | | | |
| 610 | | IMPEACHMENT | | | |
| 611 | | IMPEACHMENT | | | |
| 612 | 10/5/2016 | Email from B. Darby to C. Crowell re: FamilyCare Extended Success Stories DX 1002 [OHA_LIT_00019471 - OHA_LIT_00019473] [DX labeled duplicate of P-363] | | | |
| 613 | 1/1/2017 | Oregon's Health System Transformation Quarterly Legislative Report Q2&3 2016 DX 1004 [DX labeled duplicate of P-085] | | | |

55-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 614 | 1/24/2017 | Email from C. Crowell to B. Darby and R. Cowie re: FINAL CCO quarterly report<br>DX 1005<br>[OHA_LIT_00413098 - OHA_LIT_00413133]<br>[DX labeled duplicate of P-309] | | | |
| 615 | 1/27/2017 | Email from Z. Goldman to S. Schubert and others re: Final SB231 primary care report<br>DX 1007<br>[OHA_LIT_00299032 - OHA_LIT_00299059]<br>[DX labeled duplicate of P-365] | | | |
| 616 | 12/23/2016 | Email from C. Crowell to R. Cowie and B. Darby re: Draft Statement<br>DX 1008<br>[OHA_LIT_00015381] | | | |
| 617 | 1/6/2017 | Email from R. Cowie to C. Crowell and B. Darby re: Attorney Client Privilege: FC Materials<br>DX 1009<br>[OHA_LIT_00208810 - OHA_LIT_00208818]<br>[DX labeled duplicate of P-073] | | | |
| 618 | 1/9/2017 | Email from B. Darby to C. Crowell and J. Wahl re: Attorney Client Privilege - Family Care Plan<br>DX 1010<br>[OHA_LIT_00565538 - OHA_LIT_00565563]<br>[DX labeled duplicate of P-070] | | | |
| 619 | 1/20/2017 | Email from C. Crowell to B. Darby and J. Wahl re: Attorney-Client privilege: FamilyCare Comms Plan<br>DX 1011<br>[OHA_LIT_00550067 - OHA_LIT_00550070]<br>[DX labeled duplicate of P-075] | | | |

56-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 620 | 1/26/2017 | Email from C. Crowell to J. Wahl and others re: Attorney-Client privilege: FamilyCare Comms Plan<br>DX 1012<br>[OHA_LIT_00565517 - OHA_LIT_00565523]<br>[DX labeled duplicate of P-076] | | | |
| 621 | 1/26/2017 | Email from C. Crowell to J. Wahl and others re: Attorney-Client privilege: FamilyCare Comms Plan<br>DX 1013<br>[OHA_LIT_00550071 - OHA_LIT_00550076]<br>[DX labeled duplicate of P-366] | | | |
| 622 | 2/15/2017 | Email from C. Frazier to C. Crowell and others re: Rate information<br>DX 1016<br>[OHA_LIT_00266291 - OHA_LIT_00266293]<br>[Contains AEO material in PDF]<br>[DX labeled duplicate of P-078] | | | |
| 623 | 10/15/2015 | Letter from D. Bachrach to S. Schramm re terms of agreement<br>DX 63<br>[OPTUMAS_00054221-OPTUMAS_00054221_0003]<br>[Confidential]<br>[DX labeled duplicate of P-415] | | | |
| 624 | 11/30/2017 | Memo from A. Karl to OHA re Assessment of Process for Setting 2018 Rates<br>DX 67<br>[MPP00000284_MPP00000308]<br>[DX labeled duplicate of P-225] | | | |
| 625 | 11/30/2017 | Lewis & Ellis Actuarial Report OHA Medicaid Independent Review Report<br>DX 1220<br>[OHA_LIT_00589546-OHA_LIT_00589575]<br>[DX labeled duplicate of P-95] | | | |

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 626 | 10/24/2017 | Lewis & Ellis Oregon Actuary Secondary Review Technical Proposal DX 1273 [OHA_LIT_00661227-OHA_LIT_00661241] | | | |
| 627 | 10/30/2017 | State of Oregon Services Purchase Order DX 1276 [LEWISELLIS00002637-LEWISELLIS0000603] [DX labeled duplicative of P-258] | | | |
| 628 | 11/16/2017 | Email from E. Rodriguez to J. Lee re : look at this DX 1284 [LEWISELLIS0000602-LEWISELLIS0000603] [DX labeled duplicative of P-406] | | | |
| 629 | 8/16/2017 | Letter from Gov. K. Brown to P. Allen DX 113 [DX labeled duplicative of P-265] | | | |
| 630 | 9/11/2017 | Email N. Corbin to P. Allen re Leadership Transition DX 114 [OHA_LIT00805364-OHA_LIT-00805366] [DX labeled duplicative of P-224] | | | |
| 631 | 6/4/2018 | Letter from S. English to D. Markowitz re Billing Irregularities DX 118 [Confidential] | | | |
| 632 | 11/2017 | State of Oregon Report - OHA Should Improve Efforts to Detect and Prevent Improper Medicaid Payments DX 119 [OHA_LIT-00622077-OHA_LIT00622120 [DX labeled duplicative of P-155] | | | |
| 633 | 11/28/2017 | Letter P. Allen to K. Memmott re OHA Response to Final Draft Improper Medicaid Payment Performance Audit Report DX 120 [OHA_LIT_00681830-OHA_LIT_00681837] | | | |

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 634 | 8/7/2017 | Letter L. Saxton to J. Heatherington DX 121 [OHA_LIT_00449882] DX labeled duplicative of P-232 | | | |
| 635 | 1/26/2017 | Email from C. Crowell to J. Wahl and others re FamilyCare Comms Plan DX 1012 [OHA_LIT_00565517-OHA_LIT_005655223 DX labeled duplicative of P-76 | | | |
| 636 | 9/18/2017 | OPB article Ex-Agency Officials Skip hearing on Oregon Health Authority Controversy DX 122 DX labeled duplicative of P-348 | | | |
| 637 | | The Lund Report- Allen Leads OHA Toward Health Reforms as Agency Dysfunction Subsides DX 123 | | | |
| 638 | 9/15/2017 | Meeting Agenda OHA Dir P. Allen DX 124 [FCI0516874-FCI0516907] DX labeled duplicative of P-111 | | | |
| 639 | 2/2018 | Primary Care Spending in Oregon Report DX 125 [OHA_LIT_00907962 native] DX labeled duplicative of P-430 | | | |
| 640 | 10/8/2017 | Email from L. Robinson to C. Guest and others re CCO Rate Outside Review Next Steps DX 117 [OHA_HC014808-OHA_HC014809] DX labeled duplicative of P-426 | | | |
| 641 | | Resume Mark R. Fairbanks DX 1248 | | | |
| 642 | 7/12/2016 | Email from B. Jordan to M. Fairbanks and others re OR Rate of growth with adjusted expenditures DX 1250 [OHA_LIT_00274000-OHA_LIT_00274002] DX labeled duplicative of P-55 | | | |

59-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 643 | 7/19/2016 | Email from C. Guest to K. Nass and others re V3 Base Data<br>DX 1251<br>[OHA_LIT_00294285-OHA_LIT_00294286]<br>Attorneys Eyes Only<br>DX is labeled duplicative of P-247 | | | |
| 644 | 7/23/2016 | Email from B. Jordan to Z. Aters and others re FC Base Data<br>DX 1253<br>[OPT00042622-OPT00042625]<br>DX labeled duplicative of P-250 | | | |
| 645 | 7/25/2016 | Email M. Fairbanks to L. Saxton and others re Final Rate of Growth Summary<br>DX 1254<br>[OHA_LIT_00273855-OHA_LIT_00273856]<br>DX labeled duplicative of P-401 | | | |
| 646 | 2017 | OHA 2017 Base Data and Reimbursement Review<br>DX 1221<br>[OHA_LIT_00276026-OHA_LIT_00276028]<br>DX labeled duplicative of P-94 | | | |
| 647 | 3/18/2016 | Email L. Saxton to Z. Aters and others re Response to Media<br>DX 1255<br>[OHA_LIT_00536414-OHA_LIT_00536415]<br>DX labeled duplicative of P-72 | | | |
| 648 | 1/9/2017 | Email B. Darby to C. Crowell and others re FamilyCare Plan<br>DX 1201<br>[OHA_LIT_00565538-OHA_LIT_00565539]<br>DX labeled duplicative of P-70 and P-618 | | | |
| 649 | 12/21/2016 | Letter R. Stineman to K. West re FamilyCare<br>DX 1211<br>[OHA_LIT_00067411-OHA_LIT_00067412]<br>DX labeled duplicative of P-283 | | | |

60-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 650 | 3/18/2016 | Email M. Fairbanks to J. Fritsche and others re Response to Media DX 1256 [OHA_LIT_00538759- OHA_LIT_00538761] DX labeled duplicative of P-107 | | | |
| 651 | 4/1/2016 | Email C. Guest to J. Fritsche re High Risk Populations Discussion DX 1257 [OHA_LIT_01249208- OHA_LIT_01249211] DX labeled duplicative of P-402 | | | |
| 652 | 5/31/2016 | Email R. Busek to C. Guest re OR TriCounty Transitional Analysis DX 1258 [OHA_LIT_00088107- OHA_LIT_0088108 and Excel OHA_LIT_00088507] | | | |
| 653 | 8/22/2017 | Email from L. Calirobson to K. Kautz re Final Prelim Plan DX 1054 [OHA_LIT_00749009- OHA_LIT_00749013] | | | |
| 654 | 9/20/2017 | 2018 Coordinated Care Organization Rate Development Update DX 1056 [OHA_LIT_00683243- OHA_LIT_00683250] | | | |
| 655 | 2017 | OHA 2017 Reimbursement Review DX 1221 [OHA_LIT_00276026- OHA_LIT_00276028] DX labeled duplicative of P-94 | | | |
| 656 | 2018 | OHA 2018 Reimbursement Review DX 1222 [OHA_LIT_00437639- OHA_LIT_00437640] | | | |
| 657 | 7/6/2016 | Email from Z. Aters to C. Guest and others re TriCounty Prof DX 1236 [OHA_LIT_00240641- OHA_LIT_00240643.0004] Attorneys Eyes Only Attachment DX labeled duplicate of P- | | | |

61-       PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 658 | 5/2013 | Oregon's Health System Transformation<br>DX 1237<br>DX labeled duplicative of P-115 | | | |
| 659 | 10/2/2015 | Email from Z. Aters to L. Saxton and others re Good Job<br>DX 1238<br>[OPT00068690]<br>DX labeled duplicative of P-96 | | | |
| 660 | 7/24/2016 | Email from Z. Aters to J. Grado and others re FC Base Data<br>DX 1239<br>[OPT00029597-OPT0029598]<br>DX labeled duplicative of P-59 | | | |
| 661 | | Adjusted Rate of Growth TriCounty<br>DX 1240<br>[OPT00037847]<br>DX labeled duplicative of P-334 | | | |
| 662 | 7/26/2017 | Email from Z. Aters to C. Fraizer and others re Base Data Support<br>DX 1241<br>[OHA_LIT_00667914-OHA_LIT_00667915 and Excel]<br>DX labeled duplicative of P-271 | | | |
| 663 | 12/22/2016 | Email from C. Guest to Z. Aters and others re First thought for discussion<br>DX 1246<br>[OPTUMAS_0038547.0001-OPTUMAS_0038547.0002]<br>[Confidential]<br>DX labeled duplicative of P-240 | | | |
| 664 | 4/2018 | Q2 2017 Oregon's Health System Transformation Legislative Update Report<br>DX 1247<br>DX labeled duplicative of P-237 | | | |
| 665 | | 2017 Reimbursement Review<br>DX 1221<br>[OHA_LIT_00276026-OHA_LIT_00276028]<br>DX labeled duplicative of P-94 | | | |

62-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 666 | | 2018 Reimbursement Review DX 1222 [OHA_LIT_00437639-OHA_LIT_00437640] DX labeled duplicative of P-563 | | | |
| 667 | 7/6/2016 | Email from Z. Aters to C. Guest and others re TriCounty DX 1236 [OHA_LIT_00240641-OHA_LIT_00240643] [Attorneys Eyes Only] DX labeled duplicative of P-273 | | | |
| 668 | 5/2013 | Oregon's Health System Transformation DX 1237 DX labeled duplicative of P-115 | | | |
| 669 | 10/2/2015 | Email from Z. Aters to L. Saxton re Good Job DX 1238 [OPT00068690] DX labeled duplicative of P-96 | | | |
| 670 | 7/24/2016 | Email from Z. Aters to J. Grado re FC Base Data DX 1239 [OPT00029597-OPT00029598] DX labeled duplicative of P-59 | | | |
| 671 | | TriCounty Chart DX 1240 [OPT00037847] DX labeled duplicative of P-334 | | | |
| 672 | 7/26/2017 | Email from Z. Aters to F. Calah and others re Base Data Support DX 1241 [OHA_LIT_00667914-OHA_LIT_00667915 and Excel] DX labeled duplicative of P-271 | | | |
| 673 | 12/22/2016 | Email from C. Guest to Z. Aters re First thought for discussion DX 1246 [OPTUMAS_0038547.0001-OPTUMAS_0038547.0002] DX labeled duplicative of P-240 | | | |

63- PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 674 | 4/2018 | Q2 2017 Oregon's Health System Transformation Legislative Update Report<br>DX 1247<br>DX labeled duplicative of P-237 | | | |
| 675 | 1/26/2017 | Email from C. Crowell to J. Wahl and others re FamilyCare Comms Plan<br>DX 1012<br>[OHA_LIT_00565517-OHA_LIT_00565523]<br>DX labeled duplicative of P-76 | | | |
| 676 | 9/1/2016 | Oregon's health System Transformation Quarterly Legislative Report Q1 2016<br>DX 1028<br>DX labeled duplicative of P-84 | | | |
| 677 | 2/16/2016 | Email from J. Vandehey to L. Saxton re regular report to legislature on CCOs<br>DX 1034<br>[OHA_LIT_00009278-OHA_LIT_00009279] | | | |
| 678 | 12/13/2016 | Message from J. Black to B. Darby and others re Gelser<br>DX 1047<br>[OHA_LIT_00874468] | | | |
| 679 | 1/26/2017 | Email from L. Saxton to B. Darby re FamilyCare v OHA<br>DX 1073<br>[OHA_LIT_00570065-OHA_LIT_00570067]<br>DX labeled duplicative of P-376 | | | |
| 680 | 1/23/2017 | Email from L. Saxton to J. Vandehey and others re SB 233 ad 236<br>DX 1074<br>[OHA_LIT_00972467]<br>DX labeled duplicative of P-377 | | | |
| 681 | 10/17/2016 | News Release OHA<br>DX 1075<br>DX labeled duplicative of P-138 | | | |
| 682 | 3/18/2016 | Email B. Darby to A. Robbins re Response to Media<br>DX 1076<br>[OHA_LIT_00548289] | | | |

64-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 683 | 3/21/2016 | Email from B. Dary to L. Saxton and others re FC Draft Comms Plan<br>DX 1077<br>[OHA_LIT_00655576-<br>OHA_LIT_00655588]<br>DX labeled duplicative of P-379 | | | |
| 684 | 1/6/2017 | Email from R. Cowie to C. Crowell and others re OHA response and FC communications<br>DX 1081<br>[OHA_LIT_00613710-<br>OHA_LIT_00613719]<br>DX labeled duplicative of P-617 | | | |
| 685 | 1/9/2017 | Email from B. Darby to C. Crowell and others re FamilyCare Plan<br>DX 1082<br>[OHA_LIT_00613720-<br>OHA_LIT_00613745]<br>DX labeled duplicative of P-70, P-234 | | | |
| 686 | 1/17/2017 | Email from L. Saxton to B. Darby and M. Fairbanks re Slide Deck<br>DX 1083<br>[OHA_LIT_00613824-<br>OHA_LIT_00613826.019]<br>DX labeled duplicative of P-74 | | | |
| 687 | 1/17/2017 | Email from B. Darby to C. Crowell and R. Cowie re slide deck<br>DX 1084<br>[OHA_LIT_00564530-<br>OHA_LIT_00564531]<br>DX labeled duplicative of P-280 | | | |
| 688 | 1/20/2017 | Email from C. Crowell to B. Darby and J. Wahl re FC Comms Plan<br>DX 1085<br>[OHA_LIT_00550067-<br>OHA_LIT_00550070]<br>DX labeled duplicative of P-75 and P-619 | | | |
| 689 | 1/20/2017 | Email from B. Darby to C. Crowell and J. Wahl re FC Comms Plan<br>DX 1086<br>[OHA_LIT_00613752-<br>OHA_LIT_00613753] | | | |

65-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 690 | 1/26/2017 | Message B. Darby to J. Black<br>DX 1087<br>[OHA_LIT_00874497]<br>DX labeled duplicative of P-382 | | | |
| 691 | 1/26/2017 | Message to B. Darby and R. Cowie re meeting<br>DX 1088<br>[OHA_LIT_00655154]<br>DX labeled duplicative of P-383 | | | |
| 692 | 1/26/2017 | Message from B. Darby to R. Cowie<br>DX 1089<br>[OHA_LIT_00655153]<br>DX labeled duplicative of P-279 | | | |
| 693 | 1/26/2017 | Email from B. Darby to L. Saxton and others re FC Comms Plan<br>DX 1090<br>[OHA_LIT_00613759-<br>OHA_LIT_00613761]<br>DX labeled duplicative of P-77 | | | |
| 694 | 1/18/2017 | Email from L. Saxton to B. Darby and others re Family Care Comms Plan<br>DX 1091<br>[OHA_LIT_00613762-<br>OHA_LIT_00613765]<br>DX labeled duplicative of P-79 | | | |
| 695 | 2/27/2017 | Message B. Darby<br>DX 1092<br>[OHA_LIT_00655139] | | | |
| 696 | 3/1/2017 | Email from C. Crowell to N. Jaquiss re OHA Statement on FC<br>DX 1093<br>[OHA_LIT_00084975-<br>OHA_LIT_00084976]<br>DX labeled duplicative of P-88 | | | |
| 697 | 2/28/2017 | Email from C. Crowell to E. Hays and others re FC filed lawsuit against OHA<br>DX 1094<br>[OHA_LIT_00018252-<br>OHA_LIT_00018256]<br>DX labeled duplicative of P-87 | | | |

66-    PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone: 503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 698 | 2/28/2017 | Email from C. Crowell to J. Manning and others re CCO gathering last Wednesday<br>DX 1095<br>[OHA_LIT_00017175-OHA_LIT_00017177]<br>DX labeled duplicative of P-86 | | | |
| 699 | 8/2/2017 | Email from B. Darby to V. Nguyen re Follow up from Nick Budnick<br>DX 1096<br>[OHA_LIT_00802860-OHA_LIT_00802861]<br>DX labeled duplicative of P-384 | | | |
| 700 | 8/4/2017 | Email from B. Darby to H. Heiberg and others re Hit List OHA adds FC to Brown's admin targets<br>DX 1097<br>[OHA_LIT_00802844-OHA_LIT_00802846]<br>DX labeled duplicative of P-533 | | | |
| 701 | 7/24/2018 | Pamplin Media Group State Sought to plant negative stories about non profit<br>DX 1098 | | | |
| 702 | 8/4/2017 | Email from B. Darby to S. Hayward re response to your records request<br>DX 1099<br>[OHA_LIT_01090647-OHA_LIT_01090649]<br>DX labeled duplicative of P-278 | | | |
| 703 | 8/8/2017 | Email from L. Saxton to B. Darby and R. Cowie<br>DX 1100<br>[OHA_LIT_00746990]<br>DX labeled duplicative of P-385 | | | |
| 704 | 8/2/2017 | Email from B. Darby to R. Cowie and others re External Statements<br>DX 1102<br>[OHA_LIT_00802826-OHA_LIT_00802828]<br>DX labeled duplicative of P-387 | | | |
| 705 | 8/8/2017 | Message B. Darby<br>DX 1103<br>[OHA_LIT_00655114]<br>DX labeled duplicative of P-437 | | | |

67-     PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

| Ex. No. | Date | Description | Offered | Admitted | Objection |
|---|---|---|---|---|---|
| 706 | 8/8/2017 | Message B. Darby<br>DX 1104<br>[OHA_LIT_00655113]<br>DX labeled duplicative of P-438 | | | |
| 707 | 8/8/2017 | Message B. Darby<br>DX 1105<br>[OHA_LIT_00655111]<br>DX labeled duplicative of P-439 | | | |
| 708 | 8/8/2017 | Message B. Darby<br>DX 1106<br>[OHA_LIT_00655112]<br>DX labeled duplicative of P-440 | | | |
| 709 | | Text message between B. Darby and L. Saxton<br>DX 1107<br>[OHA_LIT_01095077]<br>DX labeled duplicative of P-388 | | | |
| 710 | 8/11/2017 | Email from B. Darby to T. Souza re FC HIV observations during the rate cycle<br>DX 1108<br>[OHA_LIT_00449534-OHA_LIT_00449537]<br>DX labeled duplicative of P-389 | | | |
| 711 | 8/11/2017 | Email from B. Darby to M. Fairbanks and L. Saxton re FC HIV observations during the rate cycle<br>DX 1109<br>[OHA_LIT_00745922-OHA_LIT_00745923] | | | |
| 712 | 8/8/2017 | Email from Z. Aters to S. Schramm and others re response to your records request<br>DX 1110<br>[OPT00084526-OPT00084527] | | | |
| 713 | 12/21/2016 | Letter from R. Stineman to K. West re legal hold<br>DX 1211<br>[OHA_LIT_00067411-OHA_LIT_00067412]<br>DX labeled duplicative of P-283 | | | |

**Perkins Coie LLP**
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Phone:  503.727.2000

156199373.1

DATED:  March 23, 2022        **PERKINS COIE LLP**

By: */s/ Alex Van Rysselberghe*

**Stephen F. English**, OSB No. 730843
SEnglish@perkinscoie.com
**Thomas R. Johnson,** OSB No. 010645
TRJohnson@perkinscoie.com
**Julia E. Markley**, OSB No. 000791
JMarkley@perkinscoie.com
**Matthew J. Mertens**, OSB No. 146288
MMertens@perkinscoie.com
**Sasha Petrova**, OSB No. 154008
SPetrova@perkinscoie.com
**Alex Van Rysselberghe**, OSB No. 174836
AVanRysselberghe@perkinscoie.com
1120 N.W. Couch Street, Tenth Floor
Portland, Oregon 97209-4128
Telephone: 503.727.2000
Facsimile: 503.727.2222

**Matthew P. Gordon** (admitted *pro hac vice*)
MGordon@perkinscoie.com
**David B. Robbins**, OSB No. 070630
DRobbins@perkinscoie.com
1201 Third Avenue, Suite 4900
Seattle, Washington 98101-3099
Telephone: 206.359.8000
Facsimile: 206.359.9000

*Attorneys for Plaintiff FamilyCare, Inc.*

69-      PLAINTIFF'S FIRST AMENDED EXHIBIT LIST

156199373.1